| Tax Year | Last Name | SchC: Principal Business | SchC: Gross Income | SchC: Profit/Loss |
|---|---|---|---|---|
| 2013 - PY2013 | | | 70,943 | 1,703 |
| 2013 - PY2013 | | | 20,800 | 20,320 |
| 2014 - PY2014 | | | 83,935 | 9,799 |
| 2014 - PY2014 | | | 82,503 | 9,090 |
| 2014 - PY2014 | | | 59,190 | 8,728 |
| 2014 - PY2014 | | | 48,779 | 6,896 |
| 2015 - PY2015 | | | 75,116 | 24,251 |
| 2013 - PY2013 | A. BE. | ADMINISTRATION | 6,000 | 6,000 |
| 2016 - PY2016 | A BI. | SECURITY | 931 | 406 |
| 2013 - PY2013 | A BO. | COSMETIC BEAUTY SUPP | 525 | (3,770) |
| 2014 - PY2014 | A BO. | COSMETIC BEAUTY SUPP | 894 | (3,820) |
| 2015 - PY2015 | A BO. | COSMETIC BEAUTY SUPPLY | 603 | (3,385) |
| 2016 - PY2016 | A BO. | COSMETIC BEAUTY SUPPLY | 625 | (2,299) |
| 2015 - PY2015 | A BR. | CONSTRUCTION / ROOFI | 8,395 | 3,016 |
| 2015 - PY2015 | A BR. | ROOFING | 12,897 | 5,008 |
| 2013 - PY2013 | A BU. | CONSTRUCTION | 5,850 | 703 |
| 2014 - PY2014 | A BU. | CONSTRUCTION / CARPE | 18,035 | 5,181 |
| 2015 - PY2015 | A BU. | CONSTRUCTION / CARPENTRY | 18,207 | 10,191 |
| 2016 - PY2016 | A BU. | CONSTRUCTION / CARPENTRY | 14,350 | 6,410 |
| 2013 - PY2013 | A. C. | TRAVELING NURSE | 53,074 | 25,462 |
| 2014 - PY2014 | A. C. | TRAVELING NURSE | 31,645 | 12,524 |
| 2015 - PY2015 | A. C. | TRAVELING NURSE | 73,838 | 54,716 |
| 2016 - PY2016 | A. C. | TRAVELING NURSE | 49,067 | 14,543 |
| 2015 - PY2015 | A. CA. | INTERNET PRODUCT SALES | 47,048 | (7,632) |
| 2016 - PY2016 | A. CA. | INTERNET PRODUCT SALES | 27,253 | (6,698) |
| 2013 - PY2013 | A. DA. | CONTRACTOR | 21,214 | 10,564 |
| 2013 - PY2013 | A. DA. | HEALTH FOOD | 5,122 | 3,787 |
| 2014 - PY2014 | A. DA. | HEALTH FOOD | 1,664 | 1,664 |
| 2013 - PY2013 | A. DU. | FLOAT DESIGNER | 129,680 | 19,089 |
| 2014 - PY2014 | A. DU. | FLOAT DESIGNER | 137,570 | 30,745 |
| 2015 - PY2015 | A. DU. | FLOAT DESIGNER | 130,648 | 20,258 |
| 2016 - PY2016 | A. DU. | FLOAT DESIGNER | 126,760 | 16,348 |
| 2016 - PY2016 | A. DUF. | MAINTENANCE : WELDER | 4,033 | 3,453 |
| 2013 - PY2013 | A. F. | BOAT REPAIR | 9,840 | 5,495 |
| 2013 - PY2013 | A. F. | HOUSEKEEPING | 7,165 | 4,835 |
| 2013 - PY2013 | A. F. | TRAWLING | 18,655 | (7,823) |
| 2014 - PY2014 | A. F. | BOAT REPAIR | 9,860 | 5,123 |
| 2014 - PY2014 | A. F. | HOUSEKEEPING | 725 | 725 |
| 2014 - PY2014 | A. F. | TRAWLING | 46,730 | 4,277 |
| 2015 - PY2015 | A. F. | BOAT REPAIR | 4,265 | 3,137 |
| 2015 - PY2015 | A. F. | TRAWLING | 38,543 | 5,960 |
| 2016 - PY2016 | A. F. | BOAT REPAIR | 1,650 | 1,363 |
| 2016 - PY2016 | A. F. | TRAWLING | 26,736 | 1,396 |

EXHIBIT

O

| | | | | |
|---|---|---|---|---|
| 2013 - PY2013 | A. FO. | LAWNCARE SERVICES | 9,100 | 556 |
| 2014 - PY2014 | A. FO. | LAWNCARE SERVICES | 12,350 | (5,189) |
| 2015 - PY2015 | A. FO. | LAWNCARE SERVICES | 29,025 | 23 |
| 2016 - PY2016 | A. FO. | LAWNCARE SERVICES | 21,511 | 2,233 |
| 2013 - PY2013 | A. FOR. | MUSICIAN | 127,710 | 12,520 |
| 2014 - PY2014 | A. FOR. | MUSICIAN | 146,439 | 11,181 |
| 2015 - PY2015 | A. FOR. | MUSICIAN | 219,630 | 7,696 |
| 2016 - PY2016 | A. FOR. | MUSICIAN | 151,400 | 6,976 |
| 2014 - PY2014 | A. G. | BEAUTICIAN | 4,304 | (5,556) |
| 2015 - PY2015 | A. G. | BEAUTICIAN | 4,960 | (8,668) |
| 2013 - PY2013 | A. GR. | MASSAGE THERAPIST | 26,319 | 4,570 |
| 2014 - PY2014 | A. GR. | MASSAGE THERAPIST | 11,681 | 3,681 |
| 2016 - PY2016 | A. GRO. | COMMERCIAL PILOT | 28,385 | 14,368 |
| 2016 - PY2016 | A. GRO. | COMMERCIAL PILOT | 24,382 | 10,935 |
| 2016 - PY2016 | A. GU. | CONSTRUCTION | 12,964 | 1,847 |
| 2015 - PY2015 | A III | NURSE PRACTIONER | 21,250 | 9,165 |
| 2014 - PY2014 | A JR | MUSICIAN | 800 | 175 |
| 2013 - PY2013 | A. K. | | 13,800 | 10,060 |
| 2013 - PY2013 | A. L. | HOME HEALTH | 21,725 | 6,333 |
| 2014 - PY2014 | A. L. | HOME HEALTH | 46,100 | 31,534 |
| 2013 - PY2013 | A. M. | MAINTENANCE | 4,541 | 3,229 |
| 2013 - PY2013 | A. MO. | | 9,463 | 3,098 |
| 2013 - PY2013 | A. MO. | | 57,032 | 10,676 |
| 2013 - PY2013 | A. MO. | | 40,923 | 10,040 |
| 2013 - PY2013 | A. MO. | PLUMBER | 9,463 | 3,098 |
| 2013 - PY2013 | A. MOR. | SALES | 1,362 | 1,362 |
| 2014 - PY2014 | A. MOR. | SALES | 2,728 | 1,786 |
| 2015 - PY2015 | A. MOR. | SALES | 780 | 780 |
| 2014 - PY2014 | A. N. | CONSULTING | 32,389 | (9,530) |
| 2015 - PY2015 | A. N. | CONSULTING | 3,200 | (9,852) |
| 2016 - PY2016 | A. N. | CONSULTING | 37,330 | 1,859 |
| 2015 - PY2015 | A. P. | TRAVELING SPORTS TEAM & CON | 9,580 | (9,956) |
| 2016 - PY2016 | A. P. | TRAVELING SPORTS TEAM & CON | 8,491 | (4,274) |
| 2014 - PY2014 | A. PR. | JANITORIAL | 3,600 | 1,665 |
| 2015 - PY2015 | A. PR. | JANITORIAL | 3,600 | 3,600 |
| 2016 - PY2016 | A. PR. | JANITORIAL | 3,600 | 1,715 |
| 2013 - PY2013 | A. R. | COSMOTOLOGIST | 11,725 | 6,610 |
| 2014 - PY2014 | A. R. | COSMOTOLOGIST | 8,316 | 3,722 |
| 2016 - PY2016 | A. RO. | TRANSPORTATION | 1,432 | 1,432 |
| 2013 - PY2013 | A. ROU. | AUTO MECHANIC : SERV | 22,290 | 10,290 |
| 2013 - PY2013 | A. ROU. | REAL ESTATE AGENT | 6,963 | 6,693 |
| 2013 - PY2013 | A. ROU. | SECRETARY : SERVICE | 15,310 | 15,310 |
| 2014 - PY2014 | A. ROU. | REAL ESTATE AGENT : | 7,349 | (2,147) |
| 2015 - PY2015 | A. ROU. | REAL ESTATE AGENT : SERVICE | 20,181 | 6,700 |
| 2016 - PY2016 | A. ROU. | REAL ESTATE AGENT : SERVICE | 36,161 | 8,881 |
| 2015 - PY2015 | A. S. | SALES | 1,120 | 835 |
| 2013 - PY2013 | A. S. | ALTERATIONS | 52,362 | 17,585 |

| | | | | |
|---|---|---|---|---|
| 2014 - PY2014 | A. S. | ALTERATIONS | 55,358 | 10,178 |
| 2014 - PY2014 | A. S. | CONSTRUCTION | 4,815 | 1,367 |
| 2016 - PY2016 | A. S. | | 33,412 | 12,464 |
| 2016 - PY2016 | A. S. | ALTERATIONS | 24,387 | 367 |
| 2015 - PY2015 | A. SC. | FENCE INSTALLATION AND REPAIR | 357,005 | 24,801 |
| 2016 - PY2016 | A. SC. | FENCE INSTALLATION AND REPAIR | 469,174 | 23,680 |
| 2013 - PY2013 | A. SCO. | COFFEE SHOP | 295,780 | 17,240 |
| 2014 - PY2014 | A. SCO. | COFFEE SHOP | 337,127 | (24,848) |
| 2015 - PY2015 | A. SCO. | COFFEE SHOP | 399,430 | 19,723 |
| 2016 - PY2016 | A. SCO. | COFFEE SHOP | 348,939 | 10,026 |
| 2016 - PY2016 | A. SCO. | COFFEE SHOP | 348,939 | 10,026 |
| 2013 - PY2013 | A. SE. | | 7,745 | 432 |
| 2014 - PY2014 | A. SEY. | POLICE DETAIL | 15,165 | 2,639 |
| 2015 - PY2015 | A. SEY. | POLICE DETAIL | 14,400 | 2,156 |
| 2016 - PY2016 | A. SEY. | POLICE DETAIL | 18,070 | 1,440 |
| 2013 - PY2013 | A. SH. | GYMNASTICS TEACHER | 2,292 | 1,412 |
| 2013 - PY2013 | A. SH. | MAINTENANCE | 4,256 | 3,871 |
| 2014 - PY2014 | A. SH. | GYMNASTICS TEACHER | 2,574 | 2,044 |
| 2014 - PY2014 | A. SH. | MAINTENANCE | 4,866 | 4,131 |
| 2014 - PY2014 | A. SH. | TRAINER | 1,639 | 809 |
| 2015 - PY2015 | A. SH. | GYMNASTICS TEACHER | 4,330 | 3,188 |
| 2015 - PY2015 | A. SH. | MAINTENANCE | 1,335 | 1,335 |
| 2015 - PY2015 | A. SH. | TRAINER | 7,347 | 1,122 |
| 2016 - PY2016 | A. SH. | TRAINER | 12,343 | 1,113 |
| 2013 - PY2013 | A. SK. | HOME CARE SERVICE | 3,943 | 3,943 |
| 2013 - PY2013 | A. SO. | TRAWL BOAT | 2,280 | (12,898) |
| 2014 - PY2014 | A. SO. | TRAWL BOAT | 1,440 | (9,226) |
| 2015 - PY2015 | A. SO. | TRAWL BOAT | | (19,744) |
| 2016 - PY2016 | A. SO. | TRAWL BOAT | | (14,912) |
| 2013 - PY2013 | A SR | BOAT RENTAL | 41,600 | 5,013 |
| 2013 - PY2013 | A SR | DEPUTY CONSTABLE | 35,700 | 12,513 |
| 2014 - PY2014 | A SR | BOAT RENTAL | 429 | (3,428) |
| 2014 - PY2014 | A SR | CONSTRUCTION | 70,892 | 3,103 |
| 2015 - PY2015 | A SR | BOAT RENTAL | 429 | (2,326) |
| 2015 - PY2015 | A SR | CONSTRUCTION | 43,549 | 15,071 |
| 2016 - PY2016 | A SR | CONSTRUCTION | 18,022 | 9,460 |
| 2016 - PY2016 | A. ST. | AUDIO ENGINEER | 12,374 | 3,492 |
| 2015 - PY2015 | A. T. | SAFETY INSTRUCTOR | 1,912 | 1,297 |
| 2013 - PY2013 | A. TR. | | 35,225 | 234 |
| 2013 - PY2013 | A. VA. | SECURITY DETAIL | 6,570 | 1,807 |
| 2016 - PY2016 | A. VA. | SECURITY DETAIL | 4,408 | 1,158 |
| 2014 - PY2014 | AB. | SALES | 7,010 | 1,280 |
| 2015 - PY2015 | AB. | SALES | 5,812 | 1,276 |
| 2016 - PY2016 | AB. | FLOOR MAINTENANCE | 1,552 | (3,646) |
| 2016 - PY2016 | AD. | DRAFTSMAN | 16,550 | 11,148 |
| 2013 - PY2013 | AG. | FISHERMAN | 7,010 | (1,275) |
| 2014 - PY2014 | AG. | FISHERMAN | 3,945 | (2,344) |

| | | | | |
|---|---|---|---|---|
| 2015 - PY2015 | AG. | FISHERMAN | 10,722 | (5,350) |
| 2016 - PY2016 | AG. | FISHERMAN | 2,038 | (9,981) |
| 2014 - PY2014 | AL. | SALES | 3,608 | (1,855) |
| 2013 - PY2013 | ALE. | FLEET PART SPECIALTI | 57,665 | 4,585 |
| 2014 - PY2014 | ALE. | FLEET PART SPECIALTI | 56,830 | 7,060 |
| 2015 - PY2015 | ALE. | FLEET PART SPECIALTIES | 178,065 | (4,529) |
| 2016 - PY2016 | ALE. | FLEET PART SPECIALTIES | 258,394 | 13,671 |
| 2013 - PY2013 | ALL. | MASSAGE THERAPIST | 8,580 | 3,220 |
| 2013 - PY2013 | ALL. | ONLINE SALES | - | (2,449) |
| 2014 - PY2014 | ALL. | MASSAGE THERAPIST | 5,250 | 36 |
| 2014 - PY2014 | ALL. | ONLINE SALES | - | (2,535) |
| 2015 - PY2015 | ALL. | MASSAGE THERAPIST, ONLINE SA | 5,250 | 722, -1810 |
| 2016 - PY2016 | ALL. | ONLINE SALES, MASSAGE THERAF | 6,150 | -1293, 1214 |
| 2013 - PY2013 | AP. | SCOREKEEPER | 1,860 | 430 |
| 2016 - PY2016 | B. B. | CLERICAL - EXECUTIVE ASST. | 4,866 | 1,558 |
| 2016 - PY2016 | B. C. | RETAIL SALES - FIREWORKS | 2,712 | (3,754) |
| 2013 - PY2013 | B. F. | CARPET INSTALLER | 88,317 | 15,154 |
| 2014 - PY2014 | B. F. | CARPET INSTALLER | 95,403 | 18,798 |
| 2015 - PY2015 | B. F. | CARPET INSTALLER | 88,320 | 19,515 |
| 2016 - PY2016 | B. F. | CARPET INSTALLER | 86,641 | 17,981 |
| 2013 - PY2013 | B. G. | ESTHETICIAN | 44,428 | 10,967 |
| 2014 - PY2014 | B. G. | ESTHETICIAN | 2,150 | 30 |
| 2016 - PY2016 | B. G. | ESTHETICIAN | 2,595 | 133 |
| 2014 - PY2014 | B. L. | NOTARY | 6,221 | 1,221 |
| 2015 - PY2015 | B. L. | NOTARY | 2,150 | 751 |
| 2016 - PY2016 | B. L. | NOTARY | 10,750 | 1,426 |
| 2015 - PY2015 | B. LE. | | 28,440 | 420 |
| 2015 - PY2015 | B. LE. | | 25,330 | 402 |
| 2015 - PY2015 | B. LE. | | 24,550 | 309 |
| 2015 - PY2015 | B. LE. | | 23,645 | 430 |
| 2015 - PY2015 | B. LE. | BARBER | 25,620 | 430 |
| 2014 - PY2014 | B. LO. | PHYSICAL THERAPIST | 80,900 | 44,999 |
| 2016 - PY2016 | B. LO. | PHYSICAL THERAPIST | 131,340 | 33,257 |
| 2016 - PY2016 | B. LO. | PHYSICAL THERAPIST | 93,811 | 41,573 |
| 2013 - PY2013 | B. P. | SONOGRAPHY | 30,330 | 17,851 |
| 2014 - PY2014 | B. P. | SONOGRAPHY | 31,080 | 11,619 |
| 2015 - PY2015 | B. P. | SONOGRAPHY | 30,330 | 3,850 |
| 2016 - PY2016 | B. P. | SONOGRAPHY | 31,130 | 3,115 |
| 2013 - PY2013 | B. PU. | BEAUTICIAN | 12,000 | 8,045 |
| 2014 - PY2014 | B. PU. | BEAUTICIAN | 4,000 | 423 |
| 2015 - PY2015 | B. PU. | BEAUTICIAN | 2,500 | 425 |
| 2013 - PY2013 | B. R. | | 24,320 | 4,880 |
| 2013 - PY2013 | B. R. | CONSTRUCTION | 24,750 | 3,211 |
| 2014 - PY2014 | B. R. | CONSTRUCTION | 29,250 | 7,939 |
| 2016 - PY2016 | B. S. | JANITORIAL : COMMERCIAL / RESI | 26,740 | 17,769 |
| 2014 - PY2014 | B. T. | MANICURIST | 10,494 | 2,164 |
| 2015 - PY2015 | B. T. | MANICURIST | 12,500 | 2,685 |

| | | | | |
|---|---|---|---|---|
| 2016 - PY2016 | B. T. | MANICURIST | 26,227 | 5,405 |
| 2013 - PY2013 | BA. | TRUCK DRIVER | 93,132 | 431 |
| 2015 - PY2015 | BAS. | CONSTRUCTION | 19,310 | 10,688 |
| 2016 - PY2016 | BAS. | CONSTRUCTION | 58,660 | 18,472 |
| 2013 - PY2013 | BAY. | HAIR STYLIST | 16,180 | 4,230 |
| 2014 - PY2014 | BAY. | HAIR STYLIST | 13,280 | 1,790 |
| 2015 - PY2015 | BAY. | HAIR STYLIST | 7,250 | 677 |
| 2016 - PY2016 | BAY. | HAIR STYLIST | 22,370 | 12,462 |
| 2013 - PY2013 | BE. | JANITORIAL | 18,391 | 411 |
| 2013 - PY2013 | BER. | DELIVERY | 1,220 | 995 |
| 2014 - PY2014 | BER. | DELIVERY | 700 | 700 |
| 2015 - PY2015 | BER. | DELIVERY | 700 | 700 |
| 2016 - PY2016 | BER. | DELIVERY | 740 | 740 |
| 2015 - PY2015 | BL. | BOAT RENTALS | 9,300 | (13,512) |
| 2016 - PY2016 | BL. | BOAT RENTALS | | (13,622) |
| 2014 - PY2014 | Blo. | CONSULTING | 213 | 213 |
| 2015 - PY2015 | Blo. | SECURITY DETAIL | 160 | 160 |
| 2014 - PY2014 | BO. | LAWN CARE | 1,400 | (1,583) |
| 2014 - PY2014 | BO. | OUTSIDE SALES | 5,400 | |
| 2015 - PY2015 | BO. | LAWN CARE | 3,360 | (1,597) |
| 2015 - PY2015 | BO. | OUTSIDE SALES | 7,040 | 790 |
| 2016 - PY2016 | BO. | LAWN CARE | 3,640 | (3,081) |
| 2013 - PY2013 | BON. | CATERING | 3,100 | 157 |
| 2014 - PY2014 | BON. | CATERING | 1,394 | (3,070) |
| 2014 - PY2014 | BON. | CLOTHING SALES | (250) | (1,420) |
| 2015 - PY2015 | BON. | CATERING | 11,449 | (2,732) |
| 2015 - PY2015 | BON. | CLOTHING SALES | - | (830) |
| 2016 - PY2016 | BON. | CATERING | 3,927 | (1,351) |
| 2013 - PY2013 | BOU. | PRODUCT SALES | 18,250 | 16,120 |
| 2014 - PY2014 | BOY. | SALES | 1,400 | 650 |
| 2016 - PY2016 | BR. | BARTENDER | 1,185 | (1,782) |
| 2013 - PY2013 | BRE. | MEDICAL TRANSCRIPTIO | 12,739 | 9,090 |
| 2014 - PY2014 | BRE. | MEDICAL TRANSCRIPTIO | 15,399 | 7,325 |
| 2015 - PY2015 | BRE. | MEDICAL TRANSCRIPTION | 18,681 | 9,916 |
| 2016 - PY2016 | BRE. | MEDICAL TRANSCRIPTION | 14,735 | 6,340 |
| 2014 - PY2014 | BREL. | AIRPLANE MAINTENANCE | 6,950 | 247 |
| 2013 - PY2013 | BRI. | CONSTRUCTION / ROOFI | 22,166 | 10,834 |
| 2013 - PY2013 | BRO. | PAINTING CONTRACTOR | 37,674 | 4,946 |
| 2014 - PY2014 | BRO. | PAINTING CONTRACTOR | 46,043 | 325 |
| 2015 - PY2015 | BRO. | PAINTING CONTRACTOR | 133,278 | 33,453 |
| 2016 - PY2016 | BRO. | PAINTING CONTRACTOR | 130,307 | 33,376 |
| 2014 - PY2014 | BROU. | SECURITY DETAIL | 6,300 | 346 |
| 2013 - PY2013 | BROW. | TIRE REPAIR SERVICE | 95,965 | 11,073 |
| 2014 - PY2014 | BROW. | ESTIMATOR | 12,680 | 10,750 |
| 2015 - PY2015 | BROW. | ESTIMATOR | 20,000 | 10,420 |
| 2016 - PY2016 | BROW. | ESTIMATOR | 23,000 | 17,181 |
| 2013 - PY2013 | BU. | LEGAL ASSISTANT | 7,671 | 7,671 |

| 2014 - PY2014 | BU. | LEGAL ASSISTANT | 3,760 | 1,955 |
|---|---|---|---|---|
| 2016 - PY2016 | BUF. | AUTOMOTIVE BODY REPAIR | 29,923 | 16,079 |
| 2016 - PY2016 | BUF. | AUTOMOTIVE BODY REPAIR | 28,046 | 17,142 |
| 2016 - PY2016 | BUF. | AUTOMOTIVE BODY REPAIR | 28,046 | 17,142 |
| 2016 - PY2016 | BUF. | MISC. SERVICES | 5,642 | 5,642 |
| 2016 - PY2016 | BUF. | MISC. SERVICES | 5,525 | 5,525 |
| 2016 - PY2016 | BUF. | MISC. SERVICES | 5,525 | 5,525 |
| 2013 - PY2013 | BU* | RETAIL SEAFOOD | 144,076 | 43,022 |
| 2014 - PY2014 | BU* | RETAIL SEAFOOD | 107,816 | 18,426 |
| 2013 - PY2013 | BUR. | | 8,950 | 1,290 |
| 2013 - PY2013 | BUR. | COMPUTER PROGRAMMER | 6,800 | 1,450 |
| 2014 - PY2014 | BUR. | COMPUTER PROGRAMMER | 5,050 | 965 |
| 2015 - PY2015 | BUR. | COMPUTER PROGRAMMER | 7,670 | 1,592 |
| 2013 - PY2013 | C. B. | PRODUCT SALES | 1,364 | 1,364 |
| 2013 - PY2013 | C. BO. | DELIVERY | 1,400 | 1,175 |
| 2015 - PY2015 | C. BOU. | PETROLEUM CONSULTANT | 49,728 | 19,683 |
| 2016 - PY2016 | C. BOU. | PETROLEUM CONSULTANT | 7,635 | 3,125 |
| 2016 - PY2016 | C. BOU. | PETROLEUM CONSULTANT | 1,635 | 3,125 |
| 2014 - PY2014 | C. C. | SOFTWARE SALES | 5,958 | 1,626 |
| 2015 - PY2015 | C. C. | SOFTWARE SALES | 57,527 | 31,108 |
| 2016 - PY2016 | C. C. | REAL ESTATE SALES | 4,072 | (4,579) |
| 2016 - PY2016 | C. C. | SOFTWARE SALES | 53,454 | 24,425 |
| 2013 - PY2013 | C. CH. | PLUMBER | 31,426 | 584 |
| 2014 - PY2014 | C. CH. | PLUMBER | 45,330 | 7,311 |
| 2015 - PY2015 | C. CH. | PLUMBER | 47,980 | 14,241 |
| 2016 - PY2016 | C. CH. | PLUMBER | 41,270 | 10,972 |
| 2016 - PY2016 | C. D. | OILFIELD SUPPLY SALES | 1,135 | 1,135 |
| 2013 - PY2013 | C. E. | BARBER SERVICES | 28,248 | 18,353 |
| 2014 - PY2014 | C. E. | BARBER SERVICES | 32,256 | 21,398 |
| 2015 - PY2015 | C. E. | BARBER SERVICES | 32,316 | 15,572 |
| 2016 - PY2016 | C. E. | BARBER SERVICES | 31,852 | 16,278 |
| 2015 - PY2015 | C. G. | PHOTOGRAPHY | 3,120 | - |
| 2016 - PY2016 | C. G. | PHOTOGRAPHY | 9,950 | 1,336 |
| 2014 - PY2014 | C. GR. | CONSTRUCTION | 25,970 | 12,747 |
| 2016 - PY2016 | C. GR. | CONSTRUCTION | 8,030 | 1,745 |
| 2016 - PY2016 | C. H. | JANITORIAL SERVICES | | 4,530 |
| 2013 - PY2013 | C III | INSPECTION | 181,451 | 28,500 |
| 2014 - PY2014 | C III | INSPECTION | 182,460 | 25,133 |
| 2015 - PY2015 | C III | INSPECTION | 192,501 | 12,185 |
| 2016 - PY2016 | C III | INSPECTION | 192,635 | 20,948 |
| 2014 - PY2014 | C JR | HEALTH FOOD SALES | 33,132 | 30,902 |
| 2014 - PY2014 | C JR | LEGAL PROCESS SERVER | 5,034 | 2,017 |
| 2015 - PY2015 | C JR | HEALTH FOOD SALES | 49,812 | 27,666 |
| 2015 - PY2015 | C JR | LEGAL PROCESS SERVER | 4,176 | 1,191 |
| 2013 - PY2013 | C. K. | SALES | 11,210 | 1,990 |
| 2013 - PY2013 | C. K. | SALES | 11,026 | 1,752 |
| 2014 - PY2014 | C. K. | SALES | 9,183 | 1,412 |

| | | | | |
|---|---|---|---|---|
| 2014 - PY2014 | C. K. | SALES | 7,128 | 1,487 |
| 2015 - PY2015 | C. K. | SALES | 10,546 | 4,803 |
| 2015 - PY2015 | C. K. | SALES | 11,440 | 3,372 |
| 2016 - PY2016 | C. K. | SALES | 7,629 | 2,760 |
| 2016 - PY2016 | C. K. | SALES | 11,715 | 3,556 |
| 2015 - PY2015 | C. L. | TRUCKING | 25,717 | 1,823 |
| 2016 - PY2016 | C. L. | TRUCKING | 39,900 | 3,198 |
| 2014 - PY2014 | C. LI. | CARETAKER FOR THE EL | 9,581 | 4,970 |
| 2014 - PY2014 | C. LI. | SCHOOL BUS OPERATOR | 34,503 | 25,370 |
| 2014 - PY2014 | C. M. | LIMOUSINE DRIVER | 2,465 | 775 |
| 2013 - PY2013 | C. MA. | | 34,433 | 368 |
| 2015 - PY2015 | C. R. | CONSTRUCTION | 35,190 | 6,173 |
| 2014 - PY2014 | C. RO. | FISHING GUIDE | 2,000 | (8,631) |
| 2015 - PY2015 | C. RO. | FISHING GUIDE | 2,150 | (5,319) |
| 2016 - PY2016 | C. RO. | FISHING GUIDE | 1,820 | (7,158) |
| 2014 - PY2014 | C. RU. | COACHING | 6,125 | 3,380 |
| 2015 - PY2015 | C. RU. | BOAT CAPTAIN | 9,030 | 3,612 |
| 2015 - PY2015 | C. RU. | CHARTER FISHING | 22,480 | (19,149) |
| 2015 - PY2015 | C. RU. | COACHING | 3,950 | 3,774 |
| 2016 - PY2016 | C. RU. | BOAT CAPTAIN | 6,742 | 5,584 |
| 2016 - PY2016 | C. RU. | CHARTER FISHING | 40,900 | 623 |
| 2016 - PY2016 | C. RU. | COACHING | 2,475 | 2,250 |
| 2013 - PY2013 | C. S. | | 2,948 | 427 |
| 2014 - PY2014 | C. SC. | | 70,069 | 34,609 |
| 2014 - PY2014 | C. SK. | | 48,000 | 755 |
| 2014 - PY2014 | C SKE. | BOAT CAPTAIN | 72,593 | 1,914 |
| 2013 - PY2013 | C SR | EMBROIDERY | 756 | 336 |
| 2013 - PY2013 | C SR | FISHERMAN | 8,536 | (2,241) |
| 2014 - PY2014 | C SR | FISHERMAN | 9,621 | 2,103 |
| 2015 - PY2015 | C SR | FISHERMAN | 19,250 | 416 |
| 2013 - PY2013 | C. ST. | COLLISION REPAIRS | 12,590 | 778 |
| 2014 - PY2014 | C. ST. | COLLISION REPAIRS | 16,182 | 1,303 |
| 2015 - PY2015 | C. ST. | COLLISION REPAIRS | 7,049 | 1,140 |
| 2016 - PY2016 | C. ST. | COLLISION REPAIRS | 7,666 | 1,550 |
| 2016 - PY2016 | C. ST. | COLLISION REPAIRS | 7,666 | 1,550 |
| 2013 - PY2013 | C. V. | POLICE OFFICER | 7,252 | 1,445 |
| 2014 - PY2014 | C. V. | POLICE DETAIL | 5,523 | 728 |
| 2014 - PY2014 | C. VI. | SECURITY DETAIL | 17,774 | 8,117 |
| 2015 - PY2015 | C. VI. | SECURITY DETAIL | 18,362 | 3,633 |
| 2016 - PY2016 | C. VI. | SECURITY DETAIL | 27,649 | 9,981 |
| 2015 - PY2015 | C. WI. | PLUMBING / DRAIN CLEANING | 15,600 | 14,575 |
| 2016 - PY2016 | C. WI. | PLUMBING / DRAIN CLEANING | 18,422 | 17,952 |
| 2013 - PY2013 | CA. | COMMERCIAL FISHING | 74,965 | 10,557 |
| 2014 - PY2014 | CA. | COMMERCIAL FISHING | 66,399 | 10,873 |
| 2015 - PY2015 | CA. | COMMERCIAL FISHING | 62,540 | 8,383 |
| 2015 - PY2015 | CA. | SCALE OPERATOR | 4,841 | 3,278 |
| 2016 - PY2016 | CA. | COMMERCIAL FISHING | 48,717 | 3,367 |

| | | | | |
|---|---|---|---|---|
| 2013 - PY2013 | CAR. | ROOFING | 60,249 | 55,187 |
| 2014 - PY2014 | CAR. | ROOFING | 27,130 | 23,602 |
| 2014 - PY2014 | CARP. | SHOWHORSES AND BARRE | 365 | (8,419) |
| 2015 - PY2015 | CARP. | SHOWHORSES AND BARREL RACI | 300 | (8,309) |
| 2016 - PY2016 | CARP. | SHOWHORSES AND BARREL RACI | 150 | (8,832) |
| 2015 - PY2015 | CAS. | LANDSCAPING | 17,545 | 432 |
| 2016 - PY2016 | CAS. | LANDSCAPING | 23,420 | 426 |
| 2013 - PY2013 | CHA. | LOUNGE | 74,511 | (57,076) |
| 2014 - PY2014 | CHA. | LOUNGE | 76,194 | (36,781) |
| 2015 - PY2015 | CHA. | LOUNGE | 110,655 | 2,089 |
| 2016 - PY2016 | CHA. | LOUNGE | - | (669) |
| 2016 - PY2016 | CHA. | TATTOO PARLOR | 47,607 | 13,039 |
| 2016 - PY2016 | CHA. | TATTOO PARLOR | 43,679 | 12,636 |
| 2014 - PY2014 | CHI. | LAWN CARE | 17,108 | (2,115) |
| 2015 - PY2015 | CHI. | LAWN CARE | 8,768 | (6,177) |
| 2014 - PY2014 | CHIA. | INSTALLATION | 17,740 | 6,525 |
| 2015 - PY2015 | CHIA. | INSTALLATION | 19,530 | 7,078 |
| 2016 - PY2016 | CHIA. | INSTALLATION | 11,253 | 7,198 |
| 2013 - PY2013 | CL. | | 26,898 | 12,195 |
| 2013 - PY2013 | CO. | SECURITY | 672 | 672 |
| 2014 - PY2014 | COU. | COMMERCIAL FISHERMAN | 490,110 | 100,777 |
| 2015 - PY2015 | COU. | COMMERCIAL FISHERMAN | 190,615 | 35,399 |
| 2013 - PY2013 | COUV. | REFRIGERATION | 53,280 | 31,869 |
| 2014 - PY2014 | COUV. | A/C HELPER | 12,265 | 2,257 |
| 2014 - PY2014 | COUV. | REFRIGERATION | 43,670 | 23,964 |
| 2015 - PY2015 | COUV. | A/C HELPER | 9,820 | 2,459 |
| 2015 - PY2015 | COUV. | REFRIGERATION | 31,135 | 18,250 |
| 2014 - PY2014 | CO* | SECURITY DETAIL | 15,640 | 7,733 |
| 2015 - PY2015 | CO* | REAL ESTATE | 1,272 | (13) |
| 2015 - PY2015 | CO* | SECURITY DETAIL | 6,446 | 3,021 |
| 2013 - PY2013 | CR. | BOAT RENTAL | 11,975 | 470 |
| 2014 - PY2014 | CR. | BOAT RENTAL | 40,979 | (8,093) |
| 2015 - PY2015 | CR. | CHARTER FISHING | 52,645 | (9,419) |
| 2016 - PY2016 | CR. | CHARTER FISHING | 26,217 | (14,824) |
| 2014 - PY2014 | CRO. | CONSTRUCTION | 968 | 968 |
| 2013 - PY2013 | CU. | ENTERTAINMENT | 12,850 | 11,835 |
| 2013 - PY2013 | CU. | SEAFOOD SALES | 3,000 | 3,000 |
| 2014 - PY2014 | CU. | ENTERTAINMENT | 7,375 | 6,723 |
| 2014 - PY2014 | CU. | SEAFOOD SALES | 4,100 | 4,100 |
| 2015 - PY2015 | CU. | ENTERTAINMENT | 8,535 | 8,112 |
| 2015 - PY2015 | CU. | SEAFOOD SALES | 5,000 | 5,000 |
| 2016 - PY2016 | CU. | ENTERTAINMENT | 13,600 | 13,280 |
| 2015 - PY2015 | D. BE. | PLUMBING | 4,980 | 359 |
| 2015 - PY2015 | D. BO. | MARKETING | 693 | 363 |
| 2013 - PY2013 | D. BR. | PHYSICIAN | 28,904 | 11,815 |
| 2014 - PY2014 | D. BR. | PHYSICIAN | 18,432 | 4,954 |
| 2015 - PY2015 | D. BR. | PHYSICIAN | 15,560 | 3,588 |

| 2013 - PY2013 | D. BRO. | PAINTER | 4,675 | 4,675 |
| 2014 - PY2014 | D. BRO. | PAINTER | 8,579 | 3,195 |
| 2015 - PY2015 | D. BRO. | PAINTER | 3,950 | 1,257 |
| 2016 - PY2016 | D. BRO. | PAINTER | 4,650 | 1,211 |
| 2014 - PY2014 | D. BU* | INSURANCE ADJUSTOR | 76,651 | 60,943 |
| 2015 - PY2015 | D. BU* | INSURANCE ADJUSTOR | 63,954 | 44,266 |
| 2016 - PY2016 | D. BU* | CONSTRUCTION | 4,078 | 1,266 |
| 2016 - PY2016 | D. BU* | INSURANCE ADJUSTOR | 55,324 | 30,251 |
| 2016 - PY2016 | D. BU* | NAIL TECH | 16,125 | 12,245 |
| 2016 - PY2016 | D. BU* | NAIL TECH | 19,392 | 12,074 |
| 2014 - PY2014 | D. CA. | FLOORING | 10,997 | (1,731) |
| 2015 - PY2015 | D. FO. | BAIL BONDING | 16,845 | (8,117) |
| 2016 - PY2016 | D. FO. | BAIL BONDING | 81,200 | 12,313 |
| 2015 - PY2015 | D. JO. | BAIL BONDING | 7,477 | 4,070 |
| 2013 - PY2013 | D JR | COURIER / DISTRIBUTI | 16,066 | 1,613 |
| 2014 - PY2014 | D JR | COURIER / DISTRIBUTI | 15,374 | 872 |
| 2015 - PY2015 | D JR | COURIER / DISTRIBUTION | 16,704 | 965 |
| 2016 - PY2016 | D JR | COURIER / DISTRIBUTION | 24,229 | 4,834 |
| 2016 - PY2016 | D JR | FINANCIAL ADVISOR | 6,509 | (13,389) |
| 2013 - PY2013 | D. LO. | INVESTMENT SALES | 14,146 | 1,426 |
| 2013 - PY2013 | D. LO. | PUBLIC RELATIONS | 45,537 | 21,558 |
| 2014 - PY2014 | D. LO. | INVESTMENT SALES | 22,295 | 2,004 |
| 2014 - PY2014 | D. LO. | PUBLIC RELATIONS | 49,870 | 22,854 |
| 2015 - PY2015 | D. LO. | INVESTMENT SALES | 54,516 | 5,539 |
| 2015 - PY2015 | D. LO. | PUBLIC RELATIONS | 49,845 | 27,077 |
| 2016 - PY2016 | D. LO. | INVESTMENT SALES | 57,246 | 10,045 |
| 2016 - PY2016 | D. LO. | PUBLIC RELATIONS | 47,594 | 22,400 |
| 2013 - PY2013 | D. LOW. | LEGAL ASST | 9,568 | 3,513 |
| 2014 - PY2014 | D. LOW. | LEGAL ASST | 34,410 | 2,772 |
| 2015 - PY2015 | D. LOW. | LEGAL ASST | 12,285 | 2,434 |
| 2013 - PY2013 | D. MA. | BAR & LOUNGE | 114,813 | (327) |
| 2014 - PY2014 | D. MO. | PARALEGAL | 9,419 | 1,789 |
| 2015 - PY2015 | D. MO. | PARALEGAL | 950 | |
| 2016 - PY2016 | D. MO. | PARALEGAL | 225 | (4,747) |
| 2016 - PY2016 | D. NE. | INSURANCE ADJUSTER | 58,299 | 17,637 |
| 2016 - PY2016 | D. PE. | UBER DRIVER | 1,014 | 333 |
| 2013 - PY2013 | D. RO. | SECURITY | 6,095 | 2,712 |
| 2014 - PY2014 | D. RO. | SECURITY | 13,478 | 5,071 |
| 2015 - PY2015 | D. RO. | SECURITY | 13,238 | 7,418 |
| 2016 - PY2016 | D. RO. | SECURITY | 11,670 | 6,253 |
| 2013 - PY2013 | D. WI. | TECHNICIAN SERVICES | 123,508 | 45,333 |
| 2013 - PY2013 | DA. | FISHERMAN | 1,297 | (14,359) |
| 2014 - PY2014 | DA. | FISHERMAN | 3,023 | (14,425) |
| 2015 - PY2015 | DA. | FISHERMAN | 3,120 | (15,988) |
| 2016 - PY2016 | DA. | FISHERMAN | 617 | (16,481) |
| 2015 - PY2015 | DI. | AUTO DETAIL : SERVICE | 119,620 | 24,082 |
| 2015 - PY2015 | DI. | SALES | 3,400 | 2,245 |

| 2016 - PY2016 | DIC. | CREWBOAT CAPTAIN | 7,375 | 1,413 |
|---|---|---|---|---|
| 2013 - PY2013 | DICK. | BOAT CAPTAIN | 8,050 | 646 |
| 2015 - PY2015 | DO. | MEDIATION | 10,765 | (7,261) |
| 2015 - PY2015 | DO. | NUTRITION SALES | 3,550 | 3,550 |
| 2016 - PY2016 | DO. | MEDIATION | 11,135 | (655) |
| 2016 - PY2016 | DO. | NUTRITION SALES | 45,750 | 32,269 |
| 2013 - PY2013 | DOI. | ELECTRICIAN | 3,986 | 2,165 |
| 2014 - PY2014 | DOI. | ELECTRICIAN | 1,457 | 45 |
| 2013 - PY2013 | DOU. | HOME HEALTH | 798,891 | 27,680 |
| 2014 - PY2014 | DOU. | HOME HEALTH | 942,475 | 21,181 |
| 2015 - PY2015 | DOU. | HOME HEALTH | 888,158 | 21,224 |
| 2016 - PY2016 | DOU. | HOME HEALTH | 907,753 | 21,515 |
| 2014 - PY2014 | DR. | MANICURIST | 48,010 | 13,409 |
| 2014 - PY2014 | DR. | SOUND ENTERTAINMENT | 12,700 | 1,882 |
| 2015 - PY2015 | DR. | MANICURIST | 28,749 | 14,467 |
| 2016 - PY2016 | DR. | MANICURIST | 24,293 | 11,043 |
| 2013 - PY2013 | DUF. | BEAUTY SALON | 26,559 | 3,199 |
| 2014 - PY2014 | DUF. | BEAUTY SALON | 32,422 | 2,677 |
| 2015 - PY2015 | DUF. | BEAUTY SALON | 29,699 | 3,770 |
| 2016 - PY2016 | DUF. | BEAUTY SALON | 34,453 | 3,635 |
| 2016 - PY2016 | DUF. | SNOWBALL STAND & SWEET SHO | (328) | (12,473) |
| 2013 - PY2013 | DUP. | RENOVATIONS | 371,912 | 26,767 |
| 2014 - PY2014 | DUP. | RENOVATIONS | 266,656 | 29,405 |
| 2015 - PY2015 | DUP. | RENOVATIONS | 268,308 | 27,967 |
| 2013 - PY2013 | DUPR. | TRAWLING | 17,746 | (8,725) |
| 2014 - PY2014 | DUPR. | TRAWLING | 7,612 | 257 |
| 2015 - PY2015 | DUPR. | TRAWLING | 19,233 | 182 |
| 2016 - PY2016 | DUPR. | TRAWLING | 4,947 | (6,479) |
| 2013 - PY2013 | E. AZ. | TUTOR | 3,780 | 1,930 |
| 2013 - PY2013 | E. BE. | FLOOR INSTALLATION | 132,043 | 21,422 |
| 2014 - PY2014 | E. BE. | FLOOR INSTALLATION | 114,728 | 22,410 |
| 2015 - PY2015 | E. BE. | FLOOR INSTALLATION | 57,018 | 17,636 |
| 2016 - PY2016 | E. BE. | | 48,831 | 11,254 |
| 2013 - PY2013 | E. BO. | FIRE INSPECTION | 4,800 | (306) |
| 2014 - PY2014 | E. BO. | FIRE INSPECTION | 4,800 | 886 |
| 2015 - PY2015 | E. BO. | FIRE INSPECTION | 4,800 | 985 |
| 2016 - PY2016 | E. BO. | FIRE INSPECTION | 4,800 | 948 |
| 2015 - PY2015 | E. BOU. | DANCE INSTRUCTOR | 11,250 | 10,083 |
| 2013 - PY2013 | E BURDETT | ATTORNEY | 74,799 | 23,843 |
| 2014 - PY2014 | E BURDETT | ATTORNEY | 98,955 | 25,695 |
| 2015 - PY2015 | E BURDETT | ATTORNEY | 88,188 | 24,792 |
| 2016 - PY2016 | E BURDETT | ATTORNEY | 134,722 | 28,116 |
| 2014 - PY2014 | E. CH. | COMMERCIAL FISHERMAN | 300 | (14,241) |
| 2015 - PY2015 | E. CH. | COMMERCIAL FISHERMAN | 650 | (12,994) |
| 2015 - PY2015 | E. CH. | SECURITY DETAIL | 2,385 | 1,200 |
| 2016 - PY2016 | E. CH. | COMMERCIAL FISHERMAN | 985 | (7,134) |
| 2016 - PY2016 | E. CH. | SECURITY DETAIL | 4,355 | 1,420 |

| 2014 - PY2014 | E. CO. | FOOD SERVICE SALES | 11,078 | 955 |
| 2014 - PY2014 | E. CO* | EMT | 1,400 | 1,175 |
| 2016 - PY2016 | E. CO* | CANTOR | 3,540 | 158 |
| 2014 - PY2014 | E. ER. | SEASONAL TRAWLING | 12,869 | (13,334) |
| 2015 - PY2015 | E. ER. | SEASONAL TRAWLING | 31,946 | (13,193) |
| 2016 - PY2016 | E. ER. | SEASONAL TRAWLING | 3,244 | (17,028) |
| 2014 - PY2014 | E. FO. | HAIR STYLIST | 14,830 | 422 |
| 2015 - PY2015 | E. FO. | HAIR STYLIST | 21,846 | 431 |
| 2013 - PY2013 | E. FR. | MAINTENANCE | 6,812 | 2,597 |
| 2015 - PY2015 | E. FR. | CONSTRUCTION | 6,845 | 2,017 |
| 2014 - PY2014 | E. GR. | BEAUTY SALON | 27,000 | 2,320 |
| 2015 - PY2015 | E. GR. | BEAUTY SALON | 25,830 | 10,926 |
| 2013 - PY2013 | E. HU. | APPAREL SALES | (1,442) | (1,802) |
| 2013 - PY2013 | E. HY. | DRINKING PLACE | 33,698 | (443) |
| 2013 - PY2013 | E. HY. | DRINKING PLACE #2 | 82,933 | 871 |
| 2015 - PY2015 | E. HY. | DRINKING PLACE | 7,079 | 3,293 |
| 2015 - PY2015 | E. HY. | DRINKING PLACE #2 | 60,924 | 267 |
| 2015 - PY2015 | E. HY. | DRINKING PLACE #2 | 63,428 | (2,863) |
| 2016 - PY2016 | E. HY. | DRINKING PLACE #2 | 41,501 | 829 |
| 2016 - PY2016 | E II | POLICE DETAIL | 1,200 | 1,200 |
| 2013 - PY2013 | E JR | CONSTRUCTION | 8,028 | 3,770 |
| 2013 - PY2013 | E JR | COSMETICS | 776 | (2,286) |
| 2014 - PY2014 | E JR | CONSTRUCTION | 15,106 | 2,317 |
| 2014 - PY2014 | E JR | FOOD SERVICE | 615 | 123 |
| 2015 - PY2015 | E JR | FOOD SERVICE | 685 | 559 |
| 2015 - PY2015 | E JR | GRAPHIC DESIGN | 15,263 | 5,246 |
| 2015 - PY2015 | E JR | HEALTH PRODUCT SALES | 1,022 | 582 |
| 2015 - PY2015 | E JR | LAWN CARE | 13,231 | 758 |
| 2015 - PY2015 | E JR | MAINTENANCE | 905 | 905 |
| 2016 - PY2016 | E JR | GRAPHIC DESIGN | 13,382 | 3,064 |
| 2016 - PY2016 | E JR | LAWN CARE | 16,500 | 153 |
| 2014 - PY2014 | E. LA. | DANCE INSTRUCTOR | 12,300 | 10,975 |
| 2015 - PY2015 | E. MA. | MAINTENANCE | 692 | 692 |
| 2016 - PY2016 | E. ME. | TRUCKING : HAULING | 71,318 | (24,269) |
| 2015 - PY2015 | E. PL. | SALES | 4,800 | 300 |
| 2013 - PY2013 | E. SM. | TRIM CARPENTER | 22,750 | 17,575 |
| 2013 - PY2013 | E. SM. | TRUCKING | 215,309 | 3,777 |
| 2014 - PY2014 | E. SM. | TRIM CARPENTER | 21,330 | 16,206 |
| 2014 - PY2014 | E. SM. | TRUCKING | 549,749 | 12,820 |
| 2015 - PY2015 | E. SM. | TRIM CARPENTER | 17,430 | 12,334 |
| 2015 - PY2015 | E. SM. | TRUCKING | 516,979 | 14,043 |
| 2016 - PY2016 | E. SM. | TRIM CARPENTER | 18,990 | 12,231 |
| 2015 - PY2015 | E SR | HEALTH AND BEAUTY AIDS | (7,522) | (7,522) |
| 2016 - PY2016 | E SR | CONSTRUCTION | 138,772 | 815 |
| 2016 - PY2016 | E SR | CONSTRUCTION | 138,722 | 815 |
| 2013 - PY2013 | E. TH. | COMMERCIAL FISHING | 300 | (11,366) |
| 2013 - PY2013 | E. TH. | INSPECTIONS | 29,090 | 4,309 |

| | | | | |
|---|---|---|---|---|
| 2014 - PY2014 | E. TH. | COMMERCIAL FISHING | 425 | (15,771) |
| 2015 - PY2015 | E. TH. | COMMERCIAL FISHING, | | (24,605) |
| 2015 - PY2015 | E. TH. | CONSULTING | 702 | 702 |
| 2016 - PY2016 | E. TH. | CONSULTING | 1,612 | 112 |
| 2013 - PY2013 | E. TI. | LAWN CARE | 9,285 | (1,664) |
| 2014 - PY2014 | E. TI. | LAWN CARE | 9,320 | 189 |
| 2016 - PY2016 | F JR | HUNTING GUIDE SERVICE | 1,200 | (9,724) |
| 2013 - PY2013 | F. KR. | HEALTH FITNESS SALES | 34,624 | 2,639 |
| 2014 - PY2014 | F. KR. | COLLISION SALES | 16,873 | 12,606 |
| 2014 - PY2014 | F. KR. | HEALTH FITNESS SALES | 14,281 | (1,748) |
| 2015 - PY2015 | F. KR. | ENERGY SALES | 9,200 | 4,060 |
| 2015 - PY2015 | F. KR. | HEALTH FITNESS SALES | 1,368 | 1,368 |
| 2015 - PY2015 | F. KR. | INSURANCE SALES | 3,750 | (909) |
| 2016 - PY2016 | F. KR. | INSURANCE SALES | 5,902 | (6,225) |
| 2013 - PY2013 | F. LI. | RESTAURANT | 27,624 | (47,607) |
| 2014 - PY2014 | F. LI. | RESTAURANT | - | (7,107) |
| 2015 - PY2015 | F. LI. | RESTAURANT | | (5,804) |
| 2016 - PY2016 | F. LI. | RESTAURANT | | (5,154) |
| 2013 - PY2013 | F. PO. | NEWSPAPER DELIVERY | 12,000 | 1,199 |
| 2014 - PY2014 | F. PO. | NEWSPAPER DELIVERY | 12,000 | 1,673 |
| 2015 - PY2015 | F. PO. | CLERICAL | 2,380 | 1,380 |
| 2015 - PY2015 | F. PO. | NEWSPAPER DELIVERY | 12,321 | 1,750 |
| 2016 - PY2016 | F. PO. | NEWSPAPER DELIVERY | 15,136 | 2,198 |
| 2014 - PY2014 | FAL. | SECURITY DETAIL | 5,153 | 2,109 |
| 2015 - PY2015 | FAL. | SECURITY DETAIL | 8,713 | 3,013 |
| 2016 - PY2016 | FAL. | SECURITY DETAIL | 5,915 | 2,020 |
| 2013 - PY2013 | FAU. | SEWING MACHINE REPAI | 15,048 | 13,480 |
| 2014 - PY2014 | FAU. | SEWING MACHINE REPAI | 15,383 | 14,044 |
| 2015 - PY2015 | FAU. | SEWING MACHINE REPAIRS | 16,872 | 14,493 |
| 2016 - PY2016 | FAU. | SEWING MACHINE REPAIRS | 13,981 | 9,509 |
| 2013 - PY2013 | FAUL. | MEDICAL SALES | 77,018 | 17,427 |
| 2014 - PY2014 | FAUL. | MEDICAL SALES | 52,323 | 20,851 |
| 2015 - PY2015 | FAUL. | MEDICAL SALES | 51,386 | 21,293 |
| 2016 - PY2016 | FAUL. | MEDICAL SALES | 43,387 | 12,454 |
| 2016 - PY2016 | FE. | INSTALLER | 1,764 | 329 |
| 2015 - PY2015 | FO. | SECURITY DETAIL | 7,248 | 3,323 |
| 2013 - PY2013 | G. DE. | PRE SCHOOL | 16,215 | 581 |
| 2016 - PY2016 | G. DO. | HOUSEKEEPING: OFFICE CLEANIN | 2,880 | 530 |
| 2013 - PY2013 | G. FI. | MAINTENANCE | 186,263 | 18,417 |
| 2014 - PY2014 | G. FI. | MAINTENANCE | 193,919 | (2,523) |
| 2015 - PY2015 | G. FI. | MAINTENANCE | 175,710 | (2,968) |
| 2016 - PY2016 | G. FI. | MAINTENANCE | 151,967 | 3,342 |
| 2013 - PY2013 | G. FLY. | SALES | 19,590 | 8,895 |
| 2014 - PY2014 | G. FLY. | SALES | 13,904 | 6,404 |
| 2015 - PY2015 | G. FLY. | SALES | 4,810 | 1,685 |
| 2013 - PY2013 | G. GA. | PAINTER | 3,225 | 3,225 |
| 2014 - PY2014 | G. GU. | BOAT RENTAL | 41,600 | (550) |

| | | | | |
|---|---|---|---|---|
| 2015 - PY2015 | G. GU. | BOAT RENTAL | | (6,795) |
| 2015 - PY2015 | G III | HEALTH AND WELLNESS NUTRITIC | 3,423 | 343 |
| 2016 - PY2016 | G III | HEALTH AND WELLNESS NUTRITIC | 311 | (4,773) |
| 2014 - PY2014 | G. KO. | MAINTENANCE | 1,436 | 756 |
| 2016 - PY2016 | G. KO. | FIRE TRAINING | 3,344 | 1,219 |
| 2016 - PY2016 | G. MO. | | 87,024 | 350 |
| 2016 - PY2016 | G. MO. | LAWN SERVICES | 89,330 | 10,451 |
| 2016 - PY2016 | G. MO. | LAWN SERVICES | 84,808 | 10,294 |
| 2015 - PY2015 | G. SC. | BARTENDER | 12,000 | 12,000 |
| 2016 - PY2016 | G. SC. | BARTENDER | 12,000 | 9,313 |
| 2013 - PY2013 | G SR | COFFEE SALES | 250 | (2,174) |
| 2014 - PY2014 | G SR | COFFEE SALES | - | (1,339) |
| 2015 - PY2015 | G SR | COFFEE SALES | | (1,339) |
| 2016 - PY2016 | G SR | COFFEE SALES | | (1,339) |
| 2013 - PY2013 | G. TO. | COMMERCIAL FISHERMAN | 2,250 | (4,551) |
| 2014 - PY2014 | G. TO. | COMMERCIAL FISHERMAN | 3,885 | 538 |
| 2015 - PY2015 | G. TO. | COMMERCIAL FISHERMAN | 7,779 | 77 |
| 2015 - PY2015 | G. WI. | MASSAGE THERAPIST | 2,292 | (418) |
| 2013 - PY2013 | GA. | DECKHAND | 4,000 | 798 |
| 2015 - PY2015 | GAN. | AUTOMOTIVE SALES | 47,960 | 11,506 |
| 2015 - PY2015 | GAN. | AUTOMOTIVE SALES | 45,430 | 9,174 |
| 2015 - PY2015 | GAN. | TRUCKING | 58,680 | 2,798 |
| 2015 - PY2015 | GAN. | TRUCKING | 70,831 | (4,375) |
| 2015 - PY2015 | GAS. | CLERICAL | 1,100 | 556 |
| 2014 - PY2014 | GO. | | 49,914 | 17,144 |
| 2014 - PY2014 | GO. | TRAWLING, CHARTER FISHING, CC | 8357, 38855, 58 | 3471, 14073, 4395 |
| 2016 - PY2016 | GO. | CHARTER FISHING | 34,605 | 13,185 |
| 2016 - PY2016 | GO. | TRAWLING | 26,000 | 3,506 |
| 2013 - PY2013 | GOR. | CONSULTING | 12,478 | 4,255 |
| 2013 - PY2013 | GOR. | SECURITY DETAIL | 5,513 | 3,043 |
| 2014 - PY2014 | GOR. | SECURITY DETAIL | 5,840 | (2,466) |
| 2015 - PY2015 | GOR. | SECURITY DETAIL | 3,950 | 776 |
| 2016 - PY2016 | GOR. | SECURITY DETAIL | 8,623 | 1,306 |
| 2013 - PY2013 | GR. | | 8,590 | 1,501 |
| 2013 - PY2013 | GR. | | 7,496 | 1,306 |
| 2013 - PY2013 | GRO. | DECKHAND | 1,909 | 255 |
| 2013 - PY2013 | GRO. | MAINTENANCE | 3,754 | 171 |
| 2014 - PY2014 | GRO. | MAINTENANCE | 4,821 | 358 |
| 2015 - PY2015 | GRO. | DECKHAND | 1,228 | 1,228 |
| 2015 - PY2015 | GRO. | MAINTENANCE | 2,631 | 1,851 |
| 2013 - PY2013 | GU. | RESTAURANT COOK | 5,500 | 5,500 |
| 2013 - PY2013 | GU. | SCHOOL BUS OPERATOR | 40,721 | 27,442 |
| 2014 - PY2014 | GU. | SCHOOL BUS OPERATOR | 45,089 | 33,254 |
| 2015 - PY2015 | GU. | SCHOOL BUS OPERATOR | 33,857 | 21,927 |
| 2013 - PY2013 | H. BR. | STUNT WORK | 720 | 720 |
| 2014 - PY2014 | H. BR. | SECURITY DETAIL | 2,773 | 1,938 |
| 2013 - PY2013 | H. CO. | RESTAURANT & LOUNGE | 617,891 | 27,461 |

| 2013 - PY2013 | H. CO. | TRAVEL AGENT | 7,565 | (6,720) |
|---|---|---|---|---|
| 2016 - PY2016 | H. GR. | OVERROAD LEASING & HAULING | 71,436 | 370 |
| 2015 - PY2015 | H. GU. | CONSULTANT | 1,281 | |
| 2013 - PY2013 | H. HA. | CLAIMS ADJUSTOR | 65,101 | 23,940 |
| 2014 - PY2014 | H. HA. | CLAIMS ADJUSTOR | 68,312 | 15,987 |
| 2015 - PY2015 | H. HA. | CARPET CLEANING | 35,827 | 8,581 |
| 2015 - PY2015 | H. HA. | CLAIMS ADJUSTOR | 35,285 | 10,516 |
| 2016 - PY2016 | H. HA. | CARPET CLEANING | 33,956 | (1,133) |
| 2016 - PY2016 | H. HA. | CARPET CLEANING | 33,956 | (1,133) |
| 2016 - PY2016 | H. HA. | CLAIMS ADJUSTOR | 26,854 | 396 |
| 2016 - PY2016 | H. HA. | CLAIMS ADJUSTOR | 26,854 | 396 |
| 2013 - PY2013 | H. HE. | HAIR STYLIST | 27,061 | 17,302 |
| 2014 - PY2014 | H. HE. | HAIR STYLIST | 27,469 | 15,811 |
| 2015 - PY2015 | H. HE. | HAIR STYLIST | 28,335 | 16,095 |
| 2016 - PY2016 | H. HE. | HAIR STYLIST | 29,248 | 18,838 |
| 2013 - PY2013 | H JR | TRANSPORTATION | 27,602 | (731) |
| 2014 - PY2014 | H JR | TRANSPORTATION | 39,287 | (1,422) |
| 2015 - PY2015 | H JR | TRANSPORTATION | 32,210 | (1,904) |
| 2016 - PY2016 | H JR | TRANSPORTATION | 54,950 | 4,129 |
| 2013 - PY2013 | H. LA. | SEAFOOD PROCESSING | 867,596 | 40,437 |
| 2014 - PY2014 | H. LA. | SEAFOOD PROCESSING | 162,269 | 3,374 |
| 2015 - PY2015 | H. LA. | SEAFOOD PROCESSING | - | (21,866) |
| 2016 - PY2016 | H. LA. | SEAFOOD PROCESSING | - | (15,619) |
| 2016 - PY2016 | H. LA. | APARTMENT COMPLEX | 121,310 | (23,078) |
| 2013 - PY2013 | H. QU. | FIREFIGHTER | 1,913 | 1,373 |
| 2015 - PY2015 | H. RH. | SOCIAL SECURITY : CLERK | 12,630 | 8,646 |
| 2016 - PY2016 | H. RH. | SOCIAL SECURITY : CLERK | 8,630 | 429 |
| 2014 - PY2014 | H. SA. | SECURITY DETAIL | 1,840 | 970 |
| 2015 - PY2015 | H. SA. | SECURITY DETAIL | 1,840 | 1,840 |
| 2015 - PY2015 | H. SC. | DISPOSAL SERVICE | 7,920 | (8,267) |
| 2016 - PY2016 | H. SC. | DISPOSAL SERVICE | 70,170 | 20,029 |
| 2014 - PY2014 | H SR | LOTTERY COMMISSION | 4,666 | |
| 2014 - PY2014 | H SR | RESTAURANT & LOUNGE, , | 572,917 | 60,634 |
| 2014 - PY2014 | H SR | TRAVEL AGENT | 9,162 | |
| 2016 - PY2016 | H SR | RESTAURANT & LOUNGE | 645,587 | 43,791 |
| 2016 - PY2016 | H SR | TRAVEL AGENT | 8,724 | (2,490) |
| 2016 - PY2016 | HA. | RESTAURANT | 26,011 | 432 |
| 2016 - PY2016 | HA. | RESTAURANT | 26,011 | 432 |
| 2016 - PY2016 | HAR. | COMMUNICATIONS CONTRACTOR | 24,687 | 8,763 |
| 2013 - PY2013 | HAW. | WRECKER DRIVER | 2,458 | (3,595) |
| 2016 - PY2016 | HAY. | LIMOUSINE DRIVER | 3,029 | 3,029 |
| 2014 - PY2014 | HE. | INTERIOR DECORATOR | 5,334 | 424 |
| 2015 - PY2015 | HE. | INTERIOR DECORATOR | 10,595 | 431 |
| 2016 - PY2016 | HE. | INTERIOR DECORATOR | 13,892 | 427 |
| 2013 - PY2013 | HER. | | 644 | 644 |
| 2015 - PY2015 | HER. | JEWELERY SALES | 3,831 | (753) |
| 2016 - PY2016 | HER. | BARBER SHOP | 15,975 | (1,359) |

| | | | | |
|---|---|---|---|---|
| 2016 - PY2016 | HI. | REAL ESTATE - REALTOR | 26,259 | 2,464 |
| 2013 - PY2013 | HIN. | SALES | 1,068 | 1,068 |
| 2013 - PY2013 | HO. | CRAB FISHERMAN | 92,817 | 6,826 |
| 2016 - PY2016 | I. A. | FIREARM TRAINING | 840 | 510 |
| 2016 - PY2016 | I. A. | SECURITY DETAIL | 720 | 200 |
| 2015 - PY2015 | III | CONSTRUCTION | 109,235 | 12,206 |
| 2015 - PY2015 | III | CONSTRUCTION | 102,580 | 12,730 |
| 2015 - PY2015 | III | FLOORING | 35,770 | 14,664 |
| 2016 - PY2016 | III | CONSTRUCTION : COMMERCIAL / | 113,945 | 11,073 |
| 2016 - PY2016 | III | TRUCKING : HAULING | 93,025 | 44,322 |
| 2013 - PY2013 | IV | FLOORING | 107,099 | 19,232 |
| 2014 - PY2014 | IV | FLOORING | 110,110 | 20,237 |
| 2015 - PY2015 | IV | FLOORING | 119,427 | 22,966 |
| 2016 - PY2016 | IV | FLOORING | 120,112 | 22,253 |
| 2016 - PY2016 | IV | VITAMIN SUPPLEMENTS | 283 | 283 |
| 2013 - PY2013 | J. AC. | PLUMBING CONTRACTOR | 51,892 | 16,175 |
| 2014 - PY2014 | J. AC. | PLUMBING CONTRACTOR | 29,883 | 10,197 |
| 2015 - PY2015 | J. AC. | PLUMBING CONTRACTOR | 216,221 | 20,105 |
| 2016 - PY2016 | J. AC. | PLUMBING CONTRACTOR | 461,989 | 22,837 |
| 2013 - PY2013 | J. AL. | LAWNCARE | 4,672 | (1,487) |
| 2014 - PY2014 | J. AL. | LAWNCARE | 6,695 | (8,290) |
| 2015 - PY2015 | J. AL. | LAWNCARE | 6,220 | 1,004 |
| 2016 - PY2016 | J. AL. | LAWNCARE | 2,610 | (2,534) |
| 2014 - PY2014 | J. ALL. | SAFETY PARAMEDIC | 29,183 | 8,338 |
| 2015 - PY2015 | J. ALV. | LOCKSMITH | 24,000 | 19,729 |
| 2016 - PY2016 | J. ALV. | LOCKSMITH | 60,000 | 28,384 |
| 2013 - PY2013 | J. ALVA. | DELIVERY | 1,260 | 908 |
| 2016 - PY2016 | J, ALVA. | DELIVERY | 680 | 680 |
| 2013 - PY2013 | J. AP. | REFEREE | 3,677 | 678 |
| 2014 - PY2014 | J. AP. | REFEREE | 2,765 | 271 |
| 2015 - PY2015 | J. AP. | REFEREE | 2,175 | (394) |
| 2016 - PY2016 | J. AP. | REFEREE | 1,110 | (491) |
| 2013 - PY2013 | J. AR. | A/C CONTRACTOR | 21,460 | 17,982 |
| 2013 - PY2013 | J. BO. | SALES | 1,225 | 605 |
| 2013 - PY2013 | J. BOU. | AC TECH | 6,430 | (759) |
| 2016 - PY2016 | J. BOU. | DANCE INSTRUCTOR | 13,232 | 147 |
| 2016 - PY2016 | J. BOU. | GYM ( TUMBLING) INSTRUCTOR | 18,800 | (288) |
| 2013 - PY2013 | J. BR. | SECURITY DETAIL | 2,415 | 1,829 |
| 2016 - PY2016 | J. BRA. | HEALTH CARE SALES | 2,199 | (4,004) |
| 2015 - PY2015 | J. BRO. | IT SUPPORT / SOFTWARE ENGINE | 19,400 | 9,284 |
| 2016 - PY2016 | J. BRO. | IT SUPPORT / SOFTWARE ENGINE | 6,675 | 884 |
| 2013 - PY2013 | J. BROU. | PHOTOGRAPHY | 3,828 | (4,585) |
| 2014 - PY2014 | J. BROU. | PHOTOGRAPHY | (1,877) | (6,193) |
| 2015 - PY2014 | J. BROU. | PHOTOGRAPHY | (453) | (3,281) |
| 2016 - PY2016 | J. BROU. | PHOTOGRAPHY | 9,659 | (1,884) |
| 2013 - PY2013 | J. BROW. | | 498,952 | 11,346 |
| 2013 - PY2013 | J. BROW. | BUSINESS MANAGER CON | 20,800 | 20,800 |

| 2013 - PY2013 | J. BROW. | CONSTRUCTION SERVICE | 985,614 | 7,444 |
|---|---|---|---|---|
| 2015 - PY2015 | J. BROW. | BUSINESS MANAGER CON | 18,230 | 9,850 |
| 2015 - PY2015 | J. BROW. | CONSTRUCTION SERVICE | 1,383,967 | 62,035 |
| 2013 - PY2013 | J. BU. | HOUSEKEEPING | 5,500 | 5,000 |
| 2013 - PY2013 | J. CA. | TOURNAMENT FISHING | 2,944 | (8,076) |
| 2014 - PY2014 | J. CA. | TOURNAMENT FISHING | 3,919 | (8,453) |
| 2015 - PY2015 | J. CA. | TOURNAMENT FISHING | 1,125 | (12,769) |
| 2016 - PY2016 | J. CA. | TOURNAMENT FISHING | 1,800 | (14,396) |
| 2014 - PY2014 | J. CL. | COMMERCIAL FISHING | 14,380 | (17,235) |
| 2015 - PY2015 | J. CL. | COMMERCIAL FISHING | | (3,000) |
| 2016 - PY2016 | J. CL. | COMMERCIAL FISHING | | (2,143) |
| 2014 - PY2014 | J. CO. | SECURITY DETAIL | 4,555 | 1,160 |
| 2015 - PY2015 | J. CO. | FIREARMS TRAINING AND SECURI | 900 | 149 |
| 2016 - PY2016 | J. CO. | FIREARMS TRAINING AND SECURI | | (959) |
| 2013 - PY2013 | J. DA. | FISHING GUIDE SERVIC | 4,003 | (18,236) |
| 2014 - PY2014 | J. DA. | FISHING GUIDE SERVIC | 13,215 | (13,998) |
| 2015 - PY2015 | J. DA. | FISHING GUIDE SERVICE | 19,717 | (10,313) |
| 2016 - PY2016 | J. DA. | FISHING GUIDE SERVICE | 14,450 | (18,104) |
| 2013 - PY2013 | J. DE. | CARPENTRY / SERVICE | 20,213 | 4,938 |
| 2014 - PY2014 | J. DE. | CARPENTRY / SERVICE | 64,403 | 21,599 |
| 2015 - PY2015 | J. DE. | CARPENTRY / SERVICE | 59,536 | 15,156 |
| 2016 - PY2016 | J. DE. | CARPENTRY / SERVICE | 52,584 | 12,839 |
| 2013 - PY2013 | J. DES. | TRUCK DRIVER | 40,043 | 4,505 |
| 2015 - PY2015 | J. DOR. | SECURITY | 9,992 | 792 |
| 2016 - PY2016 | J. DOR. | SECURITY | 1,538 | (5,228) |
| 2014 - PY2014 | J. DR. | INSURANCE SALES | 6,154 | (2,361) |
| 2015 - PY2015 | J. DR. | INSURANCE SALES | 4,934 | (1,176) |
| 2016 - PY2016 | J. DR. | INSURANCE SALES | 2,609 | (8,103) |
| 2014 - PY2014 | J. EV. | HOME HEALTH | 8,100 | 8,100 |
| 2014 - PY2014 | J. FA. | TRUCKING | 123,992 | 6,039 |
| 2013 - PY2013 | J. FI. | MAINTENANCE | 3,200 | 1,124 |
| 2014 - PY2014 | J. FI. | MAINTENANCE | 1,459 | 476 |
| 2015 - PY2015 | J. FI. | SALES | 2,576 | (231) |
| 2016 - PY2016 | J. FI. | SALES | (2,735) | (7,640) |
| 2014 - PY2014 | J. FO. | CRAFT SALES | (1,911) | (3,141) |
| 2015 - PY2015 | J. FO. | CRAFT SALES | (721) | (721) |
| 2016 - PY2016 | J. FO. | CRAFT SALES | 100 | (1,665) |
| 2015 - PY2015 | J. FOR. | LAWNCARE | 7,965 | 595 |
| 2016 - PY2016 | J. FOR. | LAWNCARE | 5,900 | 906 |
| 2016 - PY2016 | J. FOT. | | 30,347 | 22,378 |
| 2013 - PY2013 | J. GA. | AUTOMOTIVE REPAIR | 8,680 | 1,840 |
| 2016 - PY2016 | J. GL. | CONSTRUCTION | 1,144 | (6,042) |
| 2014 - PY2014 | J. GU. | CONSTRUCTION / FENCE | 29,910 | 16,500 |
| 2015 - PY2015 | J. GU. | CONSTRUCTION / FENCE INSTALL | 36,110 | 11,268 |
| 2016 - PY2016 | J. GU. | CONSTRUCTION / FENCE INSTALL | 38,242 | 11,722 |
| 2013 - PY2013 | J. GUI. | MAINTENANCE | 2,184 | 2,184 |
| 2013 - PY2013 | J. HA. | | 5,825 | (14,805) |

| 2015 - PY2015 | J. HE. | MUSICIAN | 1,920 | (4,330) |
|---|---|---|---|---|
| 2013 - PY2013 | J. HER. | LANDSCAPING | 64,757 | 16,528 |
| 2014 - PY2014 | J. HER. | LANDSCAPING | 69,329 | 6,264 |
| 2016 - PY2016 | J. HER. | LANDSCAPING | 84,176 | 372 |
| 2013 - PY2013 | J III | CONSTRUCTION | 59,977 | (769) |
| 2013 - PY2013 | J III | CONSTRUCTION - FLOOR | 32,736 | 19,627 |
| 2013 - PY2013 | J III | HANDYMAN | 28,746 | 1,023 |
| 2013 - PY2013 | J III | SALES | 22,775 | 20,625 |
| 2013 - PY2013 | J III | SECURITY DETAIL | 7,194 | 5,898 |
| 2014 - PY2014 | J III | SALES | 21,840 | 19,435 |
| 2014 - PY2014 | J III | SECURITY DETAIL | 5,913 | 3,684 |
| 2015 - PY2015 | J III | SALES | 19,265 | 16,951 |
| 2015 - PY2015 | J III | SECURITY DETAIL | 5,738 | 2,216 |
| 2016 - PY2016 | J III | CONSTRUCTION | 198,802 | (18,224) |
| 2016 - PY2016 | J III | CONSTRUCTION | 198,802 | (18,224) |
| 2016 - PY2016 | J III | SALES | 17,850 | 15,718 |
| 2016 - PY2016 | J III | SECURITY DETAIL | 7,913 | 2,264 |
| 2013 - PY2013 | J IV | SECURITY DETAIL | 4,530 | 2,880 |
| 2014 - PY2014 | J IV | SECURITY DETAIL | 8,265 | 2,429 |
| 2015 - PY2015 | J IV | SECURITY DETAIL | 5,783 | 2,293 |
| 2016 - PY2016 | J IV | CONSTRUCTION : CONTRACTOR | 115,067 | 21,091 |
| 2016 - PY2016 | J IV | CONSTRUCTION : CONTRACTOR | 115,067 | 21,091 |
| 2016 - PY2016 | J IV | SECURITY DETAIL | 12,540 | 2,076 |
| 2013 - PY2013 | J JR | ABSTRACTOR | 42,826 | 3,374 |
| 2013 - PY2013 | J JR | CONSTRUCTION | 5,216 | (3,237) |
| 2013 - PY2013 | J JR | COSMETIC SALES | 190 | (2,811) |
| 2013 - PY2013 | J JR | FISHERMAN | 15,091 | (8,404) |
| 2013 - PY2013 | J JR | RENTAL | 24,000 | (7,223) |
| 2013 - PY2013 | J JR | SALES | 8,260 | 1,817 |
| 2013 - PY2013 | J JR | SALES | 708 | (11,202) |
| 2014 - PY2014 | J JR | ABSTRACTOR | 30,841 | 2,815 |
| 2014 - PY2014 | J JR | ABSTRACTOR | 34,950 | 1,240 |
| 2014 - PY2014 | J JR | COMMERCIAL FISHERMAN | 286 | (20,123) |
| 2014 - PY2014 | J JR | CONSTRUCTION | 11,506 | 1,871 |
| 2014 - PY2014 | J JR | FISHERMAN | 35,720 | 1,053 |
| 2014 - PY2014 | J JR | LPN | 38,376 | 15,693 |
| 2015 - PY2015 | J JR | ABSTRACTOR | 20,271 | (2,654) |
| 2015 - PY2015 | J JR | COMMERCIAL FISHERMAN | 4,353 | (13,909) |
| 2015 - PY2015 | J JR | CONSTRUCTION | (2,756) | (8,691) |
| 2015 - PY2015 | J JR | FISHERMAN | 28,118 | 1,695 |
| 2015 - PY2015 | J JR | LOANS | 650 | 650 |
| 2015 - PY2015 | J JR | LPN | 4,502 | (2,112) |
| 2015 - PY2015 | J JR | SCHOOL BUS OPERATOR | 29,684 | 20,071 |
| 2015 - PY2015 | J JR | TAXIDERMY | | (37,859) |
| 2015 - PY2015 | J JR | TEACHER | 2,531 | 1,191 |
| 2016 - PY2016 | J JR | BARBERSHOP | 6,800 | (5,176) |
| 2016 - PY2016 | J JR | COMMERCIAL FISHERMAN | 2,230 | (12,574) |

| 2016 - PY2016 | J JR | FISHERMAN | 16,533 | 428 |
|---|---|---|---|---|
| 2016 - PY2016 | J JR | JEWELRY SALES | 446 | (138) |
| 2016 - PY2016 | J JR | TAXIDERMY | 11,997 | (19,772) |
| 2014 - PY2014 | J. KI. | SECURITY DETAIL | 5,808 | 2,996 |
| 2014 - PY2014 | J. KO. | | 48,141 | 341 |
| 2014 - PY2014 | J. KO. | | 38,682 | 410 |
| 2014 - PY2014 | J. KO. | | 35,062 | 428 |
| 2014 - PY2014 | J. KO. | COMMERCIAL FISHERMAN | 31,782 | 429 |
| 2013 - PY2013 | J. KR. | | 2,410 | 810 |
| 2016 - PY2016 | J. KR. | | 3,000 | 808 |
| 2013 - PY2013 | J. LA. | GENERAL AUTO REPAIR | 269,436 | 7,519 |
| 2014 - PY2014 | J. LA. | GENERAL AUTO REPAIR | 229,328 | 8,681 |
| 2015 - PY2015 | J. LA. | MAINTENANCE | 653 | 511 |
| 2016 - PY2016 | J. LA. | MAINTENANCE | 1,035 | 77 |
| 2013 - PY2013 | J. LAN. | INSTRUCTOR | 2,137 | 1,192 |
| 2013 - PY2013 | J. LAS. | NETWORKING | 634 | (1,951) |
| 2014 - PY2014 | J. LAS. | CONSTRUCTION | 3,500 | 1,596 |
| 2016 - PY2016 | J. LAS. | FABRICATION | 5,143 | (5,466) |
| 2013 - PY2013 | J. LEP. | WELDER / FIITER | 5,000 | 1,341 |
| 2014 - PY2014 | J. LEP. | WELDER / FIITER | 2,340 | 428 |
| 2013 - PY2013 | J. MA. | BEAUTY SHOP | 13,284 | (2,134) |
| 2014 - PY2014 | J. MA. | BEAUTY SHOP | 12,264 | (2,110) |
| 2014 - PY2014 | J. MC. | TRUCKDRIVER / DELIVE | 42,135 | (82) |
| 2014 - PY2014 | J. MO. | BAR / MARINA | 59,237 | 10,992 |
| 2015 - PY2015 | J. MO. | BAR / MARINA | 33,223 | 10,889 |
| 2016 - PY2016 | J. MO. | BAR / MARINA | 34,012 | 11,081 |
| 2014 - PY2014 | J. MOR. | MAINTENANCE | 780 | (3,837) |
| 2013 - PY2013 | J. PE. | FISHERMAN | 49,276 | 8,908 |
| 2014 - PY2014 | J. PE. | FISHERMAN | 66,079 | 11,131 |
| 2015 - PY2015 | J. PE. | FISHERMAN | 93,346 | 12,093 |
| 2016 - PY2016 | J. PE. | FISHERMAN | 44,553 | 2,245 |
| 2013 - PY2013 | J. PER. | ASST TEACHER | 3,300 | 605 |
| 2014 - PY2014 | J. PER. | ASST TEACHER | 1,900 | 1,250 |
| 2014 - PY2014 | J. PL. | OIL SPILL CLEANUP | 41,600 | (6,400) |
| 2013 - PY2013 | J. RA. | CONSTRUCTION | 43,330 | 7,132 |
| 2014 - PY2014 | J. RA. | CONSTRUCTION | 55,476 | 8,040 |
| 2015 - PY2015 | J. RA. | | 17,185 | 370 |
| 2015 - PY2015 | J. RA. | CONSTRUCTION | 17,185 | 370 |
| 2016 - PY2016 | J. RA. | CONSTRUCTION | 20,532 | 403 |
| 2016 - PY2016 | J. RA* | CONSTRUCTION - FLOORING | 13,133 | 11,024 |
| 2013 - PY2013 | J. RO. | TRUCKING / DELIVERY | 112,461 | 8,223 |
| 2014 - PY2014 | J. RO. | TRUCKING / DELIVERY | 64,674 | 7,639 |
| 2015 - PY2015 | J. RO. | TRUCKING / DELIVERY | 115,942 | 9,252 |
| 2016 - PY2016 | J. RO. | TRUCKING / DELIVERY | 89,024 | 7,245 |
| 2013 - PY2013 | J. ROS. | AUTO GLASS INSTALLAT | 22,596 | 11,076 |
| 2014 - PY2014 | J. ROS. | AUTO GLASS INSTALLAT | 23,046 | 10,693 |
| 2015 - PY2015 | J. ROS. | AUTO GLASS INSTALLATION | 14,054 | 4,975 |

| 2014 - PY2014 | J. RO* | SECURITY DETAIL | 23,452 | 11,793 |
|---|---|---|---|---|
| 2015 - PY2015 | J. RO* | SECURITY DETAIL | 26,112 | 5,393 |
| 2016 - PY2016 | J. RO* | SECURITY DETAIL | 29,662 | 9,022 |
| 2013 - PY2013 | J. SA. | HOUSEKEEPING | 12,200 | 12,200 |
| 2016 - PY2016 | J. SA. | LAWNCARE | 2,694 | (1,212) |
| 2013 - PY2013 | J. SAP. | MUSICIAN | 14,200 | 2,026 |
| 2013 - PY2013 | J. SC. | PLUMBING | 9,406 | 431 |
| 2013 - PY2013 | J SR | BOAT CAPTAIN | 39,835 | 18,013 |
| 2013 - PY2013 | J SR | BOAT RENTAL | 9,325 | (5,809) |
| 2013 - PY2013 | J SR | CLEANING SERVICES | 6,900 | 4,270 |
| 2013 - PY2013 | J SR | MAINTENANCE | 19,188 | 431 |
| 2013 - PY2013 | J SR | SEWING & EMBROIDERY | 2,711 | (2,769) |
| 2014 - PY2014 | J SR | BOAT CAPTAIN | 16,115 | 6,591 |
| 2014 - PY2014 | J SR | BOAT RENTAL | 41,600 | 1,404 |
| 2014 - PY2014 | J SR | CLEANING SERVICES | 2,100 | 2,100 |
| 2014 - PY2014 | J SR | SEWING & EMBROIDERY | 208 | (3,569) |
| 2014 - PY2014 | J SR | XRAY TECH | 2,000 | 1,055 |
| 2015 - PY2015 | J SR | CLEANING SERVICES | 7,950 | 3,095 |
| 2015 - PY2015 | J SR | MAINTENANCE | 17,600 | 429 |
| 2015 - PY2015 | J SR | MAINTENANCE | 16,900 | 432 |
| 2015 - PY2015 | J SR | SEWING & EMBROIDERY | 1,913 | (730) |
| 2015 - PY2015 | J SR | TRUCKING : DUMP TRUCK | 70,397 | (19,910) |
| 2016 - PY2016 | J SR | CLEANING SERVICES | 6,000 | 2,195 |
| 2016 - PY2016 | J SR | MAINTENANCE | 19,220 | (2,061) |
| 2016 - PY2016 | J SR | SEWING & EMBROIDERY | 1,201 | (1,145) |
| 2016 - PY2016 | J SR | TRUCKING : DUMP TRUCK | 128,789 | 15,291 |
| 2013 - PY2013 | J. ST. | STYLIST | 4,775 | 2,180 |
| 2014 - PY2014 | J. ST. | STYLIST | 17,535 | 657 |
| 2015 - PY2015 | J. ST. | STYLIST | 24,959 | 2,616 |
| 2016 - PY2016 | J. ST. | STYLIST | 18,922 | 2,975 |
| 2013 - PY2013 | J. STE. | RESIDENTIAL CONSTRUC | (11,108) | (13,588) |
| 2013 - PY2013 | J. TA. | SECURITY DETAIL | 9,915 | 5,486 |
| 2014 - PY2014 | J. TA. | SECURITY DETAIL | 11,430 | 5,459 |
| 2015 - PY2015 | J. TA. | SECURITY DETAIL | 8,340 | 5,111 |
| 2016 - PY2016 | J. TA. | SECURITY DETAIL | 6,743 | 2,628 |
| 2013 - PY2013 | J. TAS. | SALES DIRECTOR | 23,032 | 4,831 |
| 2014 - PY2014 | J. TAS. | SALES DIRECTOR | 16,172 | 1,287 |
| 2015 - PY2015 | J. TAS. | SALES DIRECTOR | 19,780 | 1,716 |
| 2016 - PY2016 | J. TAS. | SALES DIRECTOR | 2,959 | (1,054) |
| 2016 - PY2016 | J. TAS. | SALES DIRECTOR | 2,959 | (1,054) |
| 2014 - PY2014 | J. TH. | | 50,495 | 12,257 |
| 2014 - PY2014 | J. TH. | | 50,495 | 12,257 |
| 2014 - PY2014 | J. TH. | CONSTRUCTION | 29,912 | 5,840 |
| 2014 - PY2014 | J. TH. | HEALTH FOOD SALES | 4,356 | (1,342) |
| 2015 - PY2015 | J. TH. | CONSTRUCTION | 53,050 | 25,493 |
| 2016 - PY2016 | J. TH. | CONSTRUCTION | 49,410 | 25,153 |
| 2013 - PY2013 | J. TO. | ENTERTAINMENT | 3,625 | (2,700) |

| 2013 - PY2013 | J. TO. | TEACHER | 1,485 | 605 |
|---|---|---|---|---|
| 2014 - PY2014 | J. TO. | ENTERTAINMENT | 1,825 | (1,131) |
| 2015 - PY2015 | J. TO. | ENTERTAINMENT | 1,075 | (1,746) |
| 2015 - PY2015 | J. TO. | TEACHER | 2,630 | 842 |
| 2016 - PY2016 | J. TO. | ENTERTAINMENT | 1,450 | 199 |
| 2016 - PY2016 | J. TO. | TEACHER | 1,672 | 212 |
| 2016 - PY2016 | J. TR. | COMPUTER ENGINEERING | 3,240 | 180 |
| 2016 - PY2016 | J. TRU. | LAWN CARE | 600 | 215 |
| 2013 - PY2013 | J. WA. | CONSTRUCTION | 1,270 | 1,270 |
| 2016 - PY2016 | J. WE. | CONSTRUCTION MANAGEMENT | 30,016 | 13,232 |
| 2016 - PY2016 | JA. | DANCE PERFORMER | 85 | 85 |
| 2013 - PY2013 | JR | CONSTRUCTION | 76,740 | 18,366 |
| 2013 - PY2013 | JR | CONSTRUCTION | 27,461 | 16,057 |
| 2013 - PY2013 | JR | CONSTRUCTION | 9,650 | 4,385 |
| 2013 - PY2013 | JR | SALES | 10,050 | 2,083 |
| 2014 - PY2014 | JR | CONSTRUCTION | 29,999 | 16,765 |
| 2014 - PY2014 | JR | CONSTRUCTION | 11,246 | 5,636 |
| 2014 - PY2014 | JR | PARTY SALES | 2,192 | 1,737 |
| 2014 - PY2014 | JR | PLUMBER | 41,232 | 20,136 |
| 2014 - PY2014 | JR | SECURITY DETAIL | 26,240 | 14,948 |
| 2015 - PY2015 | JR | CONSTRUCTION | 9,209 | 6,439 |
| 2015 - PY2015 | JR | CONSTRUCTION | 13,917 | 2,717 |
| 2015 - PY2015 | JR | FOOD SERVICE | 3,269 | 2,382 |
| 2015 - PY2015 | JR | PARTY SALES | 160 | 160 |
| 2015 - PY2015 | JR | PLUMBER | 72,512 | 22,721 |
| 2015 - PY2015 | JR | SECURITY DETAIL | 26,768 | 18,005 |
| 2016 - PY2016 | JR | CONSTRUCTION | 8,970 | 6,970 |
| 2016 - PY2016 | JR | CONSTRUCTION | 33,000 | 8,174 |
| 2016 - PY2016 | JR | FOOD SERVICE | 4,370 | 3,565 |
| 2016 - PY2016 | JR | PLUMBER | 70,830 | 20,600 |
| 2016 - PY2016 | JR | SECURITY DETAIL | 15,672 | 5,662 |
| 2015 - PY2015 | JU. | | 5,790 | 1,200 |
| 2015 - PY2015 | JU. | | 3,000 | 1,353 |
| 2015 - PY2015 | JU. | | 1,100 | 925 |
| 2015 - PY2015 | JU. | PROFESSIONAL FIGHTER | 1,100 | 925 |
| 2016 - PY2016 | JU. | TRAINER | 13,200 | 410 |
| 2016 - PY2016 | K. C. | CONSULTING | 65,096 | 59,297 |
| 2013 - PY2013 | K. HU. | BEAUTICIAN | 56,535 | 14,895 |
| 2014 - PY2014 | K. HU. | BEAUTICIAN | 55,796 | 16,478 |
| 2014 - PY2014 | K. LE. | FOOD SERVICE | 4,850 | (16,095) |
| 2015 - PY2015 | K. LE. | FOOD SERVICE | 28,100 | (16,293) |
| 2013 - PY2013 | K. SC. | | 2,276 | (2,203) |
| 2013 - PY2013 | K SR | CONSTRUCTION | 14,760 | 8,026 |
| 2014 - PY2014 | K SR | CONSTRUCTION | 22,955 | 14,019 |
| 2015 - PY2015 | K SR | CONSTRUCTION | 29,405 | 16,649 |
| 2016 - PY2016 | K SR | CONSTRUCTION | 30,510 | 12,889 |
| 2015 - PY2015 | K. TA. | BEAUTICIAN | 51,839 | 14,250 |

| | | | | |
|---|---|---|---|---|
| 2016 - PY2016 | K. TA. | BEAUTICIAN | 51,408 | 13,646 |
| 2015 - PY2015 | KE. | | 42,000 | 36,135 |
| 2013 - PY2013 | KI. | COLLISION : AUTO BOD | 19,910 | 13,921 |
| 2013 - PY2013 | KL. | MAINTENANCE | 1,997 | 277 |
| 2014 - PY2014 | KR. | MAINTENANCE | 2,646 | (1,250) |
| 2013 - PY2013 | L. A. | AUTOMOTIVE REPAIR | 5,905 | 906 |
| 2013 - PY2013 | L. AR. | BOUNTY HUNTER | 6,565 | - |
| 2013 - PY2013 | L. AR. | MUSICIAN | 18,100 | 2,074 |
| 2014 - PY2014 | L. B. | | 17,050 | 1,974 |
| 2014 - PY2014 | L. B. | TRUCK DRIVER | 8,484 | 318 |
| 2016 - PY2016 | L. BR. | MAINTENANCE | 5,575 | 2,987 |
| 2013 - PY2013 | L. BRO. | CONSTRUCTION | 8,808 | 7,600 |
| 2013 - PY2013 | L. BRO. | CONSTRUTION SUPPLIES | (3,922) | (17,034) |
| 2016 - PY2016 | L. CU. | MEDICAL CONSULTANT | 54,336 | 43,708 |
| 2014 - PY2014 | L. DE. | CLERICAL | 636 | 636 |
| 2014 - PY2014 | L. DEL. | CONSTRUCTION | 7,740 | 2,095 |
| 2015 - PY2015 | L. DEL. | CONSTRUCTION | 9,226 | 1,232 |
| 2013 - PY2013 | L. DU. | | 49,332 | 1,822 |
| 2015 - PY2015 | L. E. | ELECTRONIC CIGARETTE SALES | 197 | (10,953) |
| 2016 - PY2016 | L. E. | ELECTRONIC CIGARETTE SALES | 17,537 | (30,319) |
| 2013 - PY2013 | L. H. | MAINTENANCE | 16,188 | (8,613) |
| 2013 - PY2013 | L. H. | TRAINER | 6,308 | 6,308 |
| 2014 - PY2014 | L. H. | APPLIANCE REPAIRS | 45,694 | (2,039) |
| 2015 - PY2015 | L. H. | APPLIANCE REPAIRS | 72,340 | 8,290 |
| 2016 - PY2016 | L. H. | APPLIANCE REPAIRS | 78,081 | 10,237 |
| 2013 - PY2013 | L. HAY. | ELECTRICIAN | 44,321 | 18,574 |
| 2014 - PY2014 | L. HAY. | ELECTRICIAN | 12,869 | 11,374 |
| 2016 - PY2016 | L. HAY. | ELECTRICAL / MECHANICAL | 3,416 | 554 |
| 2014 - PY2014 | L. HO. | | 16,907 | 2,174 |
| 2016 - PY2016 | L. HO. | YACHT MANAGEMENT,TRAINING,F | 124,067 | 11,774 |
| 2016 - PY2016 | L. HO. | YACHT MANAGEMENT,TRAINING,F | 114,312 | 7,862 |
| 2015 - PY2015 | L. J. | MECHANIC : AUTOMOTIV | 59,041 | 2,551 |
| 2016 - PY2016 | L. J. | MECHANIC : AUTOMOTIVE | 136,569 | 4,024 |
| 2016 - PY2016 | L. J. | MECHANIC : AUTOMOTIVE | 84,113 | 2,865 |
| 2016 - PY2016 | L JR | HEALTHCARE PRODUCTS: VITAMII | 2,080 | 1,741 |
| 2016 - PY2016 | L. K. | ADMINISTRATION | 53,250 | 35,895 |
| 2013 - PY2013 | L. KI. | AUTO BODY AND POWDER | 435,705 | 14,235 |
| 2014 - PY2014 | L. KI. | AUTO BODY AND POWDER | 560,750 | 38,446 |
| 2015 - PY2015 | L. KI. | AUTO BODY AND POWDER COATII | 549,250 | 39,278 |
| 2016 - PY2016 | L. KI. | AUTO BODY AND POWDER COATII | 490,382 | 40,231 |
| 2013 - PY2013 | L. L. | DEMOLITION & HAULING | 109,943 | 12,972 |
| 2013 - PY2013 | L. L. | SECURITY | 4,620 | 3,077 |
| 2014 - PY2014 | L. L. | DEMOLITION & HAULING | 62,393 | (9,126) |
| 2014 - PY2014 | L. L. | SECURITY | 12,090 | 3,054 |
| 2015 - PY2015 | L. L. | DEMOLITION & HAULING | 67,327 | (3,178) |
| 2015 - PY2015 | L. L. | SECURITY | 15,521 | 3,911 |
| 2016 - PY2016 | L. L. | DEMOLITION & HAULING | 64,944 | 1,586 |

| 2016 - PY2016 | L. L. | SECURITY | 7,371 | 3,797 |
|---|---|---|---|---|
| 2016 - PY2016 | L. LA. | JANITORIAL SERVICES | 1,025 | 1,025 |
| 2016 - PY2016 | L. LE. | JANITORIAL | 5,200 | 1,128 |
| 2013 - PY2013 | L. M. | JEWELRY SALES | 1,257 | (2,447) |
| 2013 - PY2013 | L. MC. | CONTRACT ALUMINUM | 6,172 | (4,173) |
| 2013 - PY2013 | L. MCE. | CLEANING SERVICE | 5,000 | 1,990 |
| 2013 - PY2013 | L. ME. | DANCE INSTRUCTOR | 1,335 | (2,536) |
| 2014 - PY2014 | L. ME. | DANCE INSTRUCTOR | 1,850 | (1,533) |
| 2015 - PY2015 | L. ME. | DANCE INSTRUCTOR | 2,373 | 635 |
| 2016 - PY2016 | L. ME. | DANCE INSTRUCTOR | 2,165 | 381 |
| 2013 - PY2013 | L. MI. | CONSTRUCTION | 2,536 | (1,813) |
| 2014 - PY2014 | L. MI. | CONSTRUCTION | 10,020 | 10,020 |
| 2016 - PY2016 | L. MI. | CONSTRUCTION | 17,113 | 805 |
| 2015 - PY2015 | L. NE. | HEALTHCARE | 640 | 160 |
| 2014 - PY2014 | L. PA. | JANITORIAL | 12,316 | 12,316 |
| 2015 - PY2015 | L. PA. | JANITORIAL | 14,253 | 14,253 |
| 2016 - PY2016 | L. PA. | JANITORIAL | 2,450 | (4,827) |
| 2014 - PY2014 | L. PE. | MAINTENANCE | 2,399 | 559 |
| 2013 - PY2013 | L. RA. | HAIR STYLIST | 5,646 | 950 |
| 2013 - PY2013 | L. RA. | PROMOTIONS | 4,840 | 598 |
| 2014 - PY2014 | L. RA. | HAIR STYLIST | 24,823 | 2,623 |
| 2014 - PY2014 | L. RA. | PROMOTIONS | 1,550 | 259 |
| 2013 - PY2013 | L. RO. | OFFICE MANAGER | 6,500 | 6,500 |
| 2014 - PY2014 | L. RO. | OFFICE MANAGER | 3,580 | 2,070 |
| 2013 - PY2013 | L. SA. | CLERICAL | 4,603 | 2,468 |
| 2015 - PY2015 | L. SA. | DOCUMENT CONTROL | 24,000 | 14,200 |
| 2016 - PY2016 | L. SA. | DOCUMENT CONTROL | 102,800 | 61,761 |
| 2013 - PY2013 | L. ST. | SEAMSTRESS | 600 | 480 |
| 2014 - PY2014 | L. ST. | SEAMSTRESS | 375 | (613) |
| 2015 - PY2015 | L. ST. | SEAMSTRESS | 485 | (1,397) |
| 2016 - PY2016 | L. ST. | SEAMSTRESS | 686 | (753) |
| 2013 - PY2013 | L. TH. | SECURITY | 1,080 | 1,080 |
| 2016 - PY2016 | L. WI. | FISHING GUIDE SERVICE | 1,578 | 1,053 |
| 2013 - PY2013 | L. WIL. | LANDSCAPING | 2,250 | (2,529) |
| 2014 - PY2014 | L. WIL. | LANDSCAPING | - | (782) |
| 2014 - PY2014 | L. WIL. | NURSING | 2,857 | 237 |
| 2015 - PY2015 | L. WIL. | LANDSCAPING | 1,025 | (9,568) |
| 2015 - PY2015 | L. WIL. | NURSING | 4,562 | 747 |
| 2016 - PY2016 | L. WIL. | DISC JOCKEY, NURSING, LANDSCA | 250, 1224, 1185 | -2097, -11961 |
| 2014 - PY2014 | L. WIN. | WAITRESS | 12,380 | 12,230 |
| 2015 - PY2015 | L. WIN. | WAITRESS | 12,480 | 10,825 |
| 2016 - PY2016 | L. WIN. | WAITRESS | 12,682 | 11,918 |
| 2013 - PY2013 | LA. | CONSTRUCTION PROJECT | 36,150 | 7,004 |
| 2014 - PY2014 | LA. | CONSTRUCTION PROJECT | 37,578 | 8,178 |
| 2015 - PY2015 | LA. | CONSTRUCTION PROJECT MANAG | 32,290 | 416 |
| 2016 - PY2016 | LA. | CONSTRUCTION PROJECT MANAG | 32,197 | 421 |
| 2013 - PY2013 | LAG. | PET GROOMER | 16,737 | 2,202 |

| 2014 - PY2014 | LAG. | PET GROOMER | 10,763 | 1,023 |
|---|---|---|---|---|
| 2015 - PY2015 | LAG. | PET GROOMER | 3,576 | 1,346 |
| 2013 - PY2013 | LAND. | PAINTING AND STUCCO | 181,484 | 1,874 |
| 2013 - PY2013 | LAND. | BARTENDER | 1,641 | 1,641 |
| 2013 - PY2013 | LAND. | DIRECTOR FEES | 6,666 | 6,666 |
| 2014 - PY2014 | LAND. | BARTENDER | 1,418 | 1,418 |
| 2014 - PY2014 | LAND. | PAINTING AND STUCCO | 225,686 | 1,241 |
| 2016 - PY2016 | L* | BODY WRAP SALES | 600 | (8,122) |
| 2013 - PY2013 | Le C. | FLOOR INSTALLATION | 30,870 | 24,826 |
| 2014 - PY2014 | Le C. | FLOOR INSTALLATION | 31,705 | 20,228 |
| 2015 - PY2015 | Le C. | FLOOR INSTALLATION | 90,749 | 21,040 |
| 2013 - PY2013 | LEB. | TRUCK DRIVER | 116,463 | 14,873 |
| 2014 - PY2014 | LEB. | TRUCK DRIVER | 135,009 | 21,379 |
| 2015 - PY2015 | LEB. | | 146,034 | 20,270 |
| 2016 - PY2016 | LEB. | TRUCK DRIVER | 121,338 | 2,056 |
| 2016 - PY2016 | LEC. | AUTO REPAIR & PAINTING | 104,985 | 383 |
| 2016 - PY2016 | LEC. | AUTO REPAIR & PAINTING | 90,236 | 426 |
| 2015 - PY2015 | LED. | HEALTH AND WELLNESS SALES | 257 | (4,763) |
| 2016 - PY2016 | LED. | HEALTH AND WELLNESS SALES | 242 | (4,586) |
| 2016 - PY2016 | LED. | MUSICIAN | 61,838 | 8,069 |
| 2014 - PY2014 | LE* | BEAUTICIAN | 23,449 | 2,612 |
| 2015 - PY2015 | LE* | BEAUTICIAN | 19,510 | (2,748) |
| 2016 - PY2016 | LE* | BEAUTICIAN | 22,358 | 2,399 |
| 2013 - PY2013 | LEL. | TRAINER | 985 | 985 |
| 2014 - PY2014 | LEL. | TRAINER | 12,543 | 498 |
| 2015 - PY2015 | LEL. | TRAINER | 19,486 | 5,375 |
| 2016 - PY2016 | LEL. | TRAINER | 21,988 | 2,189 |
| 2013 - PY2013 | LEW. | | 16,150 | 371 |
| 2016 - PY2016 | LEW. | PLUMBER | 23,162 | 17,848 |
| 2016 - PY2016 | LO. | MAINTENANCE | 15,400 | 9,062 |
| 2015 - PY2015 | M. A. | | 9,162 | 765 |
| 2015 - PY2015 | M. AL. | TATTOO ARTIST | 14,855 | 13,468 |
| 2016 - PY2016 | M. AL. | TATTOO ARTIST | 15,310 | 11,155 |
| 2014 - PY2014 | M. B. | POLICE DETAIL | 720 | 720 |
| 2016 - PY2016 | M. B. | SECURITY DETAIL | 2,080 | 498 |
| 2014 - PY2014 | M. BR. | SALES | 5,050 | 1,290 |
| 2013 - PY2013 | M. BRE. | WAITRESS | 9,950 | 9,950 |
| 2014 - PY2014 | M. BRE. | WAITRESS | 11,825 | 10,593 |
| 2015 - PY2015 | M. BRE. | WAITRESS | 12,480 | 11,353 |
| 2016 - PY2016 | M. BRE. | WAITRESS | 15,480 | 14,698 |
| 2015 - PY2015 | M. BU. | ESTHETICIAN | 10,748 | 3,278 |
| 2016 - PY2016 | M. BU. | ESTHETICIAN | 14,000 | 4,835 |
| 2013 - PY2013 | M. C. | METAL FABRICATOR | 37,170 | 15,435 |
| 2014 - PY2014 | M. C. | METAL FABRICATOR | 46,740 | 18,197 |
| 2015 - PY2015 | M. C. | METAL FABRICATOR | 78,900 | 23,364 |
| 2016 - PY2016 | M. C. | METAL FABRICATOR | 46,500 | 19,686 |
| 2013 - PY2013 | M. CU. | HOUSEKEEPING | 3,200 | 3,200 |

| | | | | |
|---|---|---|---|---|
| 2014 - PY2014 | M. CU. | JANITORIAL | 3,600 | 3,600 |
| 2016 - PY2016 | M. D. | | 80,966 | 6,818 |
| 2016 - PY2016 | M. D. | | 71,923 | 6,178 |
| 2016 - PY2016 | M. D. | INSTRUCTOR | 81,654 | 4,978 |
| 2014 - PY2014 | M. DO. | MAINTENANCE | 5,733 | 1,723 |
| 2013 - PY2013 | M. FO. | PERFORMING ARTIST - | 81,705 | 18,814 |
| 2014 - PY2014 | M. FO. | PERFORMING ARTIST - | 74,930 | 19,761 |
| 2015 - PY2015 | M. FO. | PERFORMING ARTIST - MUSIC | 36,721 | 18,803 |
| 2016 - PY2016 | M. FO. | PERFORMING ARTIST - MUSIC | | (13,109) |
| 2013 - PY2013 | M. GA. | CONSTRUCTION | 22,176 | 14,182 |
| 2015 - PY2015 | M. GA. | CONSTRUCTION | 29,780 | 18,782 |
| 2016 - PY2016 | M. GA. | CONSTRUCTION | 31,026 | 16,810 |
| 2013 - PY2013 | M. GE. | DANCE INSTRUCTOR | 8,509 | 972 |
| 2014 - PY2014 | M. GE. | DANCE INSTRUCTOR | 9,029 | 60 |
| 2015 - PY2015 | M. GE. | DANCE INSTRUCTOR | 11,071 | 1,067 |
| 2016 - PY2016 | M. GE. | DANCE INSTRUCTOR | 10,111 | 1,971 |
| 2016 - PY2016 | M. H. | CARPENTRY | 26,019 | 8,925 |
| 2013 - PY2013 | M. HA. | SALES | 2,685 | 2,315 |
| 2013 - PY2013 | M. HA. | SALES | 34,742 | 19,675 |
| 2013 - PY2013 | M. HI. | HORSE BOARDING | 4,800 | 3,565 |
| 2014 - PY2014 | M. HI. | HORSE BOARDING | 13,920 | 7,170 |
| 2015 - PY2015 | M. HI. | HORSE BOARDING | 14,400 | 10,634 |
| 2016 - PY2016 | M. HI. | HORSE BOARDING | 14,400 | 10,534 |
| 2013 - PY2013 | M. HIN. | ELECTRICIAN | 83,009 | 52,322 |
| 2014 - PY2014 | M. HIN. | ELECTRICIAN | 77,096 | 40,598 |
| 2015 - PY2015 | M. HIN. | ELECTRICIAN | 77,077 | 37,072 |
| 2016 - PY2016 | M. HIN. | ELECTRICIAN | 69,660 | 30,910 |
| 2013 - PY2013 | M. HU. | FIRE CHIEF | 9,600 | 4,510 |
| 2014 - PY2014 | M. HU. | FIRE CHIEF | 9,600 | 5,045 |
| 2015 - PY2015 | M. HU. | FIRE CHIEF | 9,600 | 3,195 |
| 2013 - PY2013 | M. I. | PATIENT CARE | 7,813 | 2,090 |
| 2013 - PY2013 | M JR | CLERICAL | 12,773 | 4,433 |
| 2014 - PY2014 | M JR | CLERICAL | 14,233 | 5,303 |
| 2014 - PY2014 | M. K. | SECURITY DETAIL | 4,170 | 1,085 |
| 2013 - PY2013 | M. L. | PAINT INSPECTOR | 60,712 | 26,668 |
| 2014 - PY2014 | M. L. | CONTRACT NURSE | 6,050 | 1,392 |
| 2014 - PY2014 | M. L. | PAINT INSPECTOR | 81,757 | 52,045 |
| 2015 - PY2015 | M. L. | CONTRACT NURSE | 11,000 | 8,850 |
| 2015 - PY2015 | M. L. | PAINT INSPECTOR | 69,100 | 51,397 |
| 2016 - PY2016 | M. L. | CONTRACT NURSE | 13,200 | 11,636 |
| 2016 - PY2016 | M. L. | PAINT INSPECTOR | 71,161 | 46,177 |
| 2014 - PY2014 | M. LI. | | 9,474 | 379 |
| 2015 - PY2015 | M. LI. | | 18,627 | 11,308 |
| 2013 - PY2013 | M. LY. | LAWN CARE | 6,000 | (1,168) |
| 2014 - PY2014 | M. LY. | LAWN CARE | 8,925 | (5,360) |
| 2015 - PY2015 | M. LY. | LAWN CARE | 9,500 | (1,154) |
| 2016 - PY2016 | M. LY. | LAWN CARE | 6,450 | (5,715) |

| | | | | |
|---|---|---|---|---|
| 2013 - PY2013 | M. MA. | ADMIN ASST | 8,758 | 3,259 |
| 2014 - PY2014 | M. MA. | ADMIN ASST | 14,380 | 397 |
| 2014 - PY2014 | M. MA. | ADMINISTRATION | 4,238 | 1,426 |
| 2015 - PY2015 | M. MC. | DECKHAND | 1,525 | 1,203 |
| 2016 - PY2016 | M. MC. | DECKHAND | 6,125 | 370 |
| 2016 - PY2016 | M. MO. | COSMETIC AND HEALTH SALES | 85 | (11,507) |
| 2013 - PY2013 | M. NG. | SEAMSTRESS | 11,234 | 523 |
| 2014 - PY2014 | M. NG. | SEAMSTRESS | 4,714 | 788 |
| 2015 - PY2015 | M. NG. | SEAMSTRESS | 4,528 | 2,756 |
| 2016 - PY2016 | M. NG. | SEAMSTRESS | 10,079 | 6,932 |
| 2016 - PY2016 | M. PA. | MUSICIAN | 3,050 | (3,570) |
| 2014 - PY2014 | M. PE. | SCHOOL BUS DRIVER | 9,317 | 7,742 |
| 2014 - PY2014 | M. PE. | TRAWLING SEASONAL | 49,193 | (14,695) |
| 2015 - PY2015 | M. PE. | FISHERMAN | 89,043 | 12,561 |
| 2015 - PY2015 | M. PE. | TRAWLING SEASONAL | 62,111 | (12,290) |
| 2016 - PY2016 | M. PE. | COMMERCIAL FISHERMAN | 72,000 | 11,354 |
| 2016 - PY2016 | M. PE. | TRAWLING SEASONAL | 37,976 | (7,861) |
| 2015 - PY2015 | M. PER. | HOME HEALTH | 3,050 | 1,236 |
| 2016 - PY2016 | M. PER. | HOME HEALTH | 6,880 | 1,279 |
| 2013 - PY2013 | M. PO. | RESTAURANT OWNER | 24,311 | (31,533) |
| 2013 - PY2013 | M. PO. | WAITRESS | 9,500 | 9,500 |
| 2013 - PY2013 | M. PU. | ESTHETICIAN | 15,395 | 10,939 |
| 2013 - PY2013 | M. RI. | LAWNCARE | 2,990 | 388 |
| 2014 - PY2014 | M. RI. | LAWNCARE | 3,310 | 1,812 |
| 2015 - PY2015 | M. RI. | LAWNCARE | 3,430 | 1,151 |
| 2016 - PY2016 | M. RI. | LAWNCARE | 3,540 | 1,297 |
| 2015 - PY2015 | M. RIV. | SECURITY DETAIL | 40,202 | 21,761 |
| 2016 - PY2016 | M. RIV. | SECURITY DETAIL | 37,619 | 14,544 |
| 2016 - PY2016 | M. RO. | | 29,604 | 16,014 |
| 2016 - PY2016 | M. RO. | CONSTRUCTION | 17,851 | 4,952 |
| 2013 - PY2013 | M. ROJ. | DENTAL HYGENIST | 810 | 810 |
| 2014 - PY2014 | M. ROJ. | DENTAL HYGENIST | 2,100 | 1,165 |
| 2013 - PY2013 | M. RU. | TRUCKING | 65,209 | 19,259 |
| 2014 - PY2014 | M. RU. | TRUCKING | 71,305 | 19,914 |
| 2015 - PY2015 | M. RU. | TRUCKING | 66,607 | 22,291 |
| 2016 - PY2016 | M. RU. | TRUCKING | 62,155 | 15,034 |
| 2013 - PY2013 | M. SC. | LAWN CARE SERVICE | 58,172 | 13,917 |
| 2014 - PY2014 | M. SC. | | 62,956 | 15,521 |
| 2015 - PY2015 | M. SC. | LAWN CARE SERVICE | 54,161 | 14,662 |
| 2016 - PY2016 | M. SC. | LAWN CARE SERVICE | 66,944 | 20,721 |
| 2013 - PY2013 | M. SO. | HOUSEKEEPING | 1,778 | 593 |
| 2013 - PY2013 | M. TH. | INSTRUCTIONAL DESIGN | 14,374 | 11,449 |
| 2014 - PY2014 | M. TH. | INSTRUCTIONAL DESIGN | 47,548 | 29,989 |
| 2015 - PY2015 | M. TH. | INSTRUCTIONAL DESIGN | 55,245 | 32,950 |
| 2016 - PY2016 | M. TH. | INSTRUCTIONAL DESIGN | 54,552 | 27,739 |
| 2013 - PY2013 | M. TO. | | 12,845 | 3,122 |
| 2015 - PY2015 | M. TR. | RECEPTIONIST | 5,600 | 2,693 |

| 2016 - PY2016 | M. TR. | RECEPTIONIST | 9,780 | 3,039 |
| 2013 - PY2013 | M. TRE. | | 3,135 | (10,664) |
| 2013 - PY2013 | M. TRE. | LAWN CARE | 5,000 | (2,215) |
| 2015 - PY2015 | M. V. | MMA PROFESSIONAL FIGHTER | 3,000 | (13,580) |
| 2016 - PY2016 | M. V. | MMA PROFESSIONAL FIGHTER | 6,998 | (13,243) |
| 2013 - PY2013 | M. VI. | CONSTRUCTION | 27,160 | 5,692 |
| 2014 - PY2014 | M. VI. | CONSTRUCTION | 7,603 | 1,430 |
| 2015 - PY2015 | M. VO. | JANITOR | 1,023 | 1,023 |
| 2015 - PY2015 | M. VO. | RETAIL SALES | (1,742) | (4,031) |
| 2014 - PY2014 | M. WI. | DAYCARE | 2,000 | 2,000 |
| 2013 - PY2013 | M. YO. | INTERNET SERVICE | 265 | (8,533) |
| 2013 - PY2013 | MA. | POLICE DETAILS | 3,900 | 2,025 |
| 2013 - PY2013 | MAR. | CARPENTRY | 13,335 | 10,956 |
| 2014 - PY2014 | MAR. | CARPENTRY | 24,000 | 13,656 |
| 2015 - PY2015 | MAR. | CARPENTRY | 19,290 | 13,540 |
| 2016 - PY2016 | MAR. | CARPENTRY | 9,758 | 9,658 |
| 2013 - PY2013 | MARI. | | 25,600 | 1,070 |
| 2014 - PY2014 | MARI. | | 152,711 | 124,651 |
| 2013 - PY2013 | MART. | SALES | 743 | (2,412) |
| 2015 - PY2015 | MART. | SALES | 963 | (2,794) |
| 2016 - PY2016 | MAS. | SECURITY DETAIL | 2,240 | 567 |
| 2014 - PY2014 | MAT. | PRIVATE INVESTIGATIO | 5,663 | (565) |
| 2015 - PY2015 | MAT. | PRIVATE INVESTIGATION | 4,565 | 455 |
| 2014 - PY2014 | MATH. | | 4,580 | 3,360 |
| 2015 - PY2015 | Mc T. | SECURITY DETAIL | 10,203 | 3,945 |
| 2016 - PY2016 | Mc T. | SECURITY DETAIL | 10,560 | 2,610 |
| 2013 - PY2013 | ME. | | 76,918 | 27,025 |
| 2014 - PY2014 | ME. | | 73,537 | 28,248 |
| 2014 - PY2014 | ME. | MOBILE TIRE TECH | 63,430 | 23,215 |
| 2015 - PY2015 | ME. | MOBILE TIRE TECH | 67,057 | 23,035 |
| 2016 - PY2016 | ME. | MOBILE TIRE TECH | 61,060 | 22,718 |
| 2015 - PY2015 | MEY. | SPEECH PATHOLOGY | 19,822 | 13,465 |
| 2016 - PY2016 | MEY. | SPEECH PATHOLOGIST | 6,368 | 1,086 |
| 2013 - PY2013 | MI. | DART SALES & POOL TA | 108,244 | 10,744 |
| 2014 - PY2014 | MI. | DART SALES & POOL TA | 83,558 | 10,485 |
| 2015 - PY2015 | MI. | DART SALES & POOL TABLE REPA | 67,054 | 9,994 |
| 2016 - PY2016 | MI. | DART SALES & POOL TABLE REPA | 65,284 | 10,790 |
| 2013 - PY2013 | MIL. | WELDER | 608 | 608 |
| 2016 - PY2016 | MIX. | AUTOMOTIVE : MUFFLERS | 160,508 | 2,473 |
| 2016 - PY2016 | MIX. | AUTOMOTIVE : MUFFLERS | 154,442 | 10,293 |
| 2014 - PY2014 | MU. | ADMINISTRATIVE | 12,350 | 3,817 |
| 2015 - PY2015 | MU. | ADMINISTRATIVE | 2,970 | (8,276) |
| 2016 - PY2016 | MU. | MAINTENANCE : UTILITY & BORINC | 313,391 | 11,830 |
| 2016 - PY2016 | N JR | MONOGRAMMING & UPHOLSTERY | 179,098 | 10,590 |
| 2013 - PY2013 | N. S. | CONSTRUCTION | 51,265 | 22,369 |
| 2014 - PY2014 | N. S. | CONSTRUCTION | 51,890 | 21,564 |
| 2015 - PY2015 | N. S. | CONSTRUCTION | 44,685 | 22,078 |

| 2016 - PY2016 | N. S. | CONSTRUCTION | 30,743 | 23,338 |
|---|---|---|---|---|
| 2016 - PY2016 | N. W. | MAINTENANCE : WELDER | 4,110 | 1,310 |
| 2016 - PY2016 | N. WI. | INDEPENDENT ARTISTS, WRITERS | 81,264 | 1,011 |
| 2016 - PY2016 | N. WIN. | FIRE TRAINER | 1,406 | 521 |
| 2014 - PY2014 | NE. | SECURITY DETAIL | 14,645 | 3,608 |
| 2015 - PY2015 | NE. | SECURITY DETAIL | 7,535 | 498 |
| 2016 - PY2016 | NE. | SECURITY DETAIL | 2,025 | (2,800) |
| 2013 - PY2013 | NG. | NAIL TECH | 6,180 | 4,870 |
| 2014 - PY2014 | NG. | NAIL TECH | 5,990 | 4,365 |
| 2015 - PY2015 | NG. | NAIL TECH | 6,230 | 4,528 |
| 2016 - PY2016 | NG. | GROCERY STORE : MANAGER | 165,819 | 39,641 |
| 2016 - PY2016 | NG. | GROCERY STORE : MANAGER | 165,819 | 39,641 |
| 2016 - PY2016 | NG. | HEALTH FOOD SALES | 1,674 | 1,674 |
| 2016 - PY2016 | NG. | NAIL SALON : NAIL TECH | 16,914 | 10,613 |
| 2016 - PY2016 | NG. | NAIL TECH | 4,460 | 2,421 |
| 2016 - PY2016 | NU. | FOOD SERVICE | 97,942 | 12,814 |
| 2016 - PY2016 | NU. | FOOD SERVICE | 76,101 | 15,083 |
| 2014 - PY2014 | OL. | CRAFT SALES | (2,817) | (6,100) |
| 2015 - PY2015 | OL. | CRAFT SALES | 618 | (765) |
| 2013 - PY2013 | OT. | CLERICAL | 9,622 | 2,277 |
| 2014 - PY2014 | OT. | CLERICAL | 11,385 | 3,462 |
| 2015 - PY2015 | OT. | CLERICAL | 11,121 | 2,034 |
| 2016 - PY2016 | OT. | CLERICAL | 12,275 | 1,831 |
| 2014 - PY2014 | P. A. | SECURITY DETAIL | 15,197 | 1,102 |
| 2015 - PY2015 | P. A. | SECURITY DETAIL | 9,725 | 1,503 |
| 2016 - PY2016 | P. A. | SECURITY DETAIL | 10,855 | 1,223 |
| 2013 - PY2013 | P. B. | DRYWALL & FLOORING | 58,175 | 15,083 |
| 2014 - PY2014 | P. B. | DRYWALL & FLOORING | 58,821 | 12,332 |
| 2015 - PY2015 | P. B. | DRYWALL & FLOORING | 60,575 | 15,586 |
| 2016 - PY2016 | P. B. | DRYWALL & FLOORING | | (13,530) |
| 2015 - PY2015 | P. BU. | DIRT CONTRACTORS, REPAIR AUT | 88,567 | 21315, -1812 |
| 2016 - PY2016 | P. BU. | REPAIR AUTOMOBILE, DIRT CONT | 49,596 | -1294, -1138 |
| 2016 - PY2016 | P. CA. | INDEPENDENT CONSULTANT : CA | 245 | (3,013) |
| 2014 - PY2014 | P. CO. | SECURITY DETAIL | 960 | 960 |
| 2015 - PY2015 | P. CO. | SECURITY DETAIL | 600 | 600 |
| 2013 - PY2013 | P. COU. | CLERICAL | 15,900 | 9,805 |
| 2014 - PY2014 | P. COU. | CLERICAL | 7,140 | 2,953 |
| 2013 - PY2013 | P. FI. | CLERICAL | 14,300 | 14,300 |
| 2014 - PY2014 | P. FI. | CLERICAL | 13,200 | 13,200 |
| 2015 - PY2015 | P. FI. | CLERICAL | 13,750 | 13,750 |
| 2013 - PY2013 | P. GI. | APPAREL SALES | (1,442) | (1,442) |
| 2013 - PY2013 | P. GO. | PROPERTY MANAGEMENT | 10,600 | 10,600 |
| 2014 - PY2014 | P. GO. | PROPERTY MANAGEMENT | 10,600 | 10,600 |
| 2015 - PY2015 | P. GO. | PROPERTY MANAGEMENT | 12,000 | 12,000 |
| 2016 - PY2016 | P. GO. | PROPERTY MANAGEMENT | 12,000 | 12,000 |
| 2015 - PY2015 | P. HI. | PHOTOTYPE PRINTING | 28,000 | (95,121) |
| 2016 - PY2016 | P. HI. | PHOTOTYPE PRINTING | 25,650 | (93,615) |

| 2014 - PY2014 | P. HY. | ENGINEER | 4,128 | 100 |
|---|---|---|---|---|
| 2015 - PY2015 | P III | SECURITY DETAIL | 9,972 | 2,143 |
| 2016 - PY2016 | P III | SECURITY DETAIL | 11,044 | 2,464 |
| 2013 - PY2013 | P. I. | FLOORING | 83,285 | 50,198 |
| 2014 - PY2014 | P. I. | FLOORING | 59,138 | 41,248 |
| 2014 - PY2014 | P. I. | REALTOR | 9,426 | 2,399 |
| 2016 - PY2016 | P. I. | | 61,895 | 35,266 |
| 2013 - PY2013 | P JR | LAWN CARE | 29,785 | 2,929 |
| 2013 - PY2013 | P JR | TRUCK DRIVER | 195,782 | 18,127 |
| 2013 - PY2013 | P JR | TRUCK DRIVER | 147,879 | (18,069) |
| 2014 - PY2014 | P JR | TRUCK DRIVER | 231,066 | 19,042 |
| 2014 - PY2014 | P JR | TRUCK DRIVER | 59,304 | (36,181) |
| 2015 - PY2015 | P JR | CONSTRUCTION : CARPE | 20,905 | 12,108 |
| 2015 - PY2015 | P JR | CONSTRUCTION : CARPENTRY | 21,575 | 12,415 |
| 2015 - PY2015 | P JR | LAWN CARE | 2,280 | (14,217) |
| 2015 - PY2015 | P JR | SECURITY DETAIL | 990 | 990 |
| 2015 - PY2015 | P JR | TRUCK DRIVER | 296,059 | 13,077 |
| 2016 - PY2016 | P JR | CONSTRUCTION : CARPENTRY | 26,528 | 10,445 |
| 2016 - PY2016 | P JR | LAWN CARE | 16,955 | (10,558) |
| 2016 - PY2016 | P JR | SECURITY DETAIL | 1,005 | 1,005 |
| 2016 - PY2016 | P JR | TRUCK DRIVER | 248,942 | 16,194 |
| 2016 - PY2016 | P. L. | CATALOG SALES | 145 | (206) |
| 2013 - PY2013 | P. LA. | CONTRACTOR | 34,067 | 16,560 |
| 2013 - PY2013 | P. LA. | REAL ESTATE | 20,139 | 7,575 |
| 2014 - PY2014 | P. LA. | CONTRACTOR | 31,129 | 9,426 |
| 2014 - PY2014 | P. LA. | REAL ESTATE | 51,566 | 26,230 |
| 2015 - PY2015 | P. LA. | CONTRACTOR | 86,604 | 43,318 |
| 2015 - PY2015 | P. LA. | REAL ESTATE | 51,974 | 27,405 |
| 2016 - PY2016 | P. LA. | CONTRACTOR | 52,270 | 27,067 |
| 2016 - PY2016 | P. LA. | REAL ESTATE | 76,475 | 42,727 |
| 2013 - PY2013 | P. LE. | THERAPIST | 5,116 | 1,354 |
| 2013 - PY2013 | P. LEN. | MAINTENANCE / CONSTR | 5,649 | (2,431) |
| 2015 - PY2015 | P. LEN. | MAINTENANCE / CONSTR | 1,101 | (4,840) |
| 2015 - PY2015 | P. LEN. | MAINTENANCE / CONSTRUCTION | 3,666 | 95 |
| 2016 - PY2016 | P. LEN. | MAINTENANCE / CONSTRUCTION | 5,690 | 383 |
| 2013 - PY2013 | P. LO. | SALES | (958) | (2,436) |
| 2013 - PY2013 | P. LO. | SECURITY | 2,010 | 2,010 |
| 2014 - PY2014 | P. LO. | SALES | 980 | (1,456) |
| 2014 - PY2014 | P. LO. | SECURITY | 1,320 | 885 |
| 2015 - PY2015 | P. LO. | COMPUTER WORK | 1,818 | 559 |
| 2015 - PY2015 | P. LO. | SALES | 801 | (2,511) |
| 2016 - PY2016 | P. LO. | SALES | 364 | (2,653) |
| 2013 - PY2013 | P. M. | CLEANING | 4,800 | 4,800 |
| 2013 - PY2013 | P. M. | LAWN CARE | 6,047 | 5,512 |
| 2014 - PY2014 | P. M. | CLEANING | 6,000 | 6,000 |
| 2014 - PY2014 | P. M. | LAWN CARE | 6,807 | 6,807 |
| 2015 - PY2015 | P. M. | CLEANING | 7,200 | 6,138 |

| 2015 - PY2015 | P. M. | LAWN CARE | 5,299 | 4,636 |
|---|---|---|---|---|
| 2016 - PY2016 | P. M. | CLEANING | 7,200 | 7,200 |
| 2016 - PY2016 | P. M. | LAWN CARE | 3,280 | 2,606 |
| 2013 - PY2013 | P. MA. | SECURITY DETAIL | 14,103 | 4,705 |
| 2014 - PY2014 | P. MA. | SECURITY DETAIL | 13,031 | 9,208 |
| 2015 - PY2015 | P. MA. | SECURITY DETAIL | 21,575 | 8,084 |
| 2016 - PY2016 | P. MA. | SECURITY DETAIL | 18,039 | 6,323 |
| 2013 - PY2013 | P. P. | MUSICIAN | 10,140 | (6,926) |
| 2014 - PY2014 | P. P. | MUSICIAN | 20,300 | 70 |
| 2015 - PY2015 | P. P. | MUSICIAN | 21,150 | (12,338) |
| 2016 - PY2016 | P. P. | MUSICIAN | 19,850 | (11,571) |
| 2013 - PY2013 | P. R. | MEDIA RELATIONS | 1,350 | 1,350 |
| 2014 - PY2014 | P. R. | MEDIA RELATIONS | 2,250 | 1,220 |
| 2016 - PY2016 | P. R. | CERAMIC COATING SALES | 8,176 | 3,970 |
| 2016 - PY2016 | P. R. | MEDIA RELATIONS | 7,277 | 2,702 |
| 2013 - PY2013 | P. S. | DELIVERY | 5,032 | 367 |
| 2015 - PY2015 | P. S. | CONSTRUCTION | 680 | 255 |
| 2013 - PY2013 | P. SC. | MAINTENANCE | 14,955 | 1,833 |
| 2014 - PY2014 | P. SC. | MAINTENANCE | 17,016 | 2,094 |
| 2015 - PY2015 | P. SC. | MAINTENANCE | 14,539 | 1,450 |
| 2016 - PY2016 | P. SC. | MAINTENANCE | 14,833 | 2,280 |
| 2015 - PY2015 | P. SO. | INSPECTIONS | 96,663 | 74,775 |
| 2016 - PY2016 | P. SO. | INSPECTIONS | 141,215 | 96,516 |
| 2013 - PY2013 | P. TH. | REAL ESTATE | 25,425 | 9,341 |
| 2014 - PY2014 | P. TH. | REAL ESTATE | 20,933 | 6,902 |
| 2015 - PY2015 | P. TH. | GUTTERS AND PATIOS INSTALLAT | 13,638 | (2,087) |
| 2015 - PY2015 | P. TH. | REAL ESTATE | 21,057 | 9,531 |
| 2016 - PY2016 | P. TH. | GUTTERS AND PATIOS INSTALLAT | 36,514 | 9,286 |
| 2016 - PY2016 | P. TH. | REAL ESTATE | 3,640 | 111 |
| 2013 - PY2013 | P. TO. | INSPECTIONS | 1,800 | 1,415 |
| 2013 - PY2013 | P. TR. | MAINTENANCE | 1,040 | 640 |
| 2013 - PY2013 | P. V. | | 35,872 | 337 |
| 2013 - PY2013 | P. V. | TRUCK DRIVER | 35,445 | 432 |
| 2013 - PY2013 | P. VE. | RETAIL HARDWARE STOR | 37,117 | (4,152) |
| 2014 - PY2014 | P. VE. | RETAIL HARDWARE STOR | (37,835) | (54,529) |
| 2013 - PY2013 | P. V* | NAIL TECH | 10,065 | 1,335 |
| 2014 - PY2014 | P. V* | NAIL TECH | 10,056 | 1,326 |
| 2015 - PY2015 | P. V* | NAIL TECH | 9,251 | 1,507 |
| 2016 - PY2016 | P. V* | NAIL TECH | 9,865 | 1,663 |
| 2013 - PY2013 | P. W. | TRUCKING | 2,128 | (2,189) |
| 2014 - PY2014 | P. W. | TRUCKING | 1,476 | (1,665) |
| 2015 - PY2015 | P. W. | TRUCKING | 1,144 | (1,134) |
| 2016 - PY2016 | P. W. | TRUCKING | 6,798 | 1,496 |
| 2013 - PY2013 | PA. | CONSTRUCTION | 39,632 | 15,722 |
| 2014 - PY2014 | PA. | CONSTRUCTION | 31,922 | 15,150 |
| 2015 - PY2015 | PAO. | COSMETICS SALES | 986 | |
| 2016 - PY2016 | PAO. | COSMETICS SALES | 261 | |

| 2015 - PY2015 | PAR. | PERSONNAL TRAINER | 5,500 | 5,500 |
|---|---|---|---|---|
| 2016 - PY2016 | PAR. | PERSONAL TRAINER | 32,850 | 15,048 |
| 2015 - PY2015 | PARK. | ANIMAL GROOMING | 19,160 | 7,332 |
| 2015 - PY2015 | PARK. | PLUMBING REPAIR | 44,897 | 11,604 |
| 2016 - PY2016 | PARK. | PLUMBING REPAIR | 28,548 | 10,386 |
| 2016 - PY2016 | PARK. | ANIMAL GROOMING | 21,372 | 7,345 |
| 2013 - PY2013 | PAU. | ADMINISTRATION | 14,995 | 11,135 |
| 2014 - PY2014 | PAU. | A/C REPAIR AND MAINT | 4,335 | (3,187) |
| 2014 - PY2014 | PAU. | ADMINISTRATION, | 15,299 | 10,044 |
| 2015 - PY2015 | PAU. | A/C REPAIR AND MAINTENANCE | 8,710 | (12,564) |
| 2015 - PY2015 | PAU. | ADMINISTRATION | 19,499 | 15,239 |
| 2016 - PY2016 | PAU. | A/C REPAIR AND MAINTENANCE, A | 9,275 | 1,325 |
| 2013 - PY2013 | PAY. | JANITORIAL SERVICES | 119,936 | 16,772 |
| 2014 - PY2014 | PAY. | JANITORIAL SERVICES | 67,693 | 9,807 |
| 2015 - PY2015 | PAY. | JANITORIAL SERVICES | 1,082 | 397 |
| 2013 - PY2013 | PE. | | 31,954 | 408 |
| 2013 - PY2013 | PE. | SHEETROCK / PAINTING | 31,507 | 7,993 |
| 2014 - PY2014 | PE. | DECKHAND | 10,477 | 708 |
| 2014 - PY2014 | PE. | SHEETROCK / PAINTING | 12,325 | 6,889 |
| 2015 - PY2015 | PE. | DECKHAND | 12,053 | 2,178 |
| 2015 - PY2015 | PE. | SHEETROCK / PAINTING CONTRAC | 19,055 | 14,504 |
| 2016 - PY2016 | PE. | DECKHAND | 9,413 | 2,373 |
| 2016 - PY2016 | PE. | SHEETROCK / PAINTING CONTRAC | 24,290 | 17,179 |
| 2016 - PY2016 | PER. | UBER DRIVER | 7,771 | 3,461 |
| 2016 - PY2016 | PI. | PAYROLL ACCOUNTING | 7,720 | 2,170 |
| 2015 - PY2015 | PIT. | DRAIN CLEANING | 3,449 | 2,099 |
| 2016 - PY2016 | PIT. | DRAIN CLEANING | 6,280 | 1,809 |
| 2014 - PY2014 | PL. | HEALTH CARE / EDUCAT | 373 | (31,304) |
| 2015 - PY2015 | PL. | HAUNTED HOUSE ENTERTAINMEN | 80,019 | 24,402 |
| 2015 - PY2015 | PL. | HEALTH CARE / EDUCATIONAL TR | | (5,920) |
| 2015 - PY2015 | PL. | TATTOO ARTIST | 24,215 | 4,117 |
| 2016 - PY2016 | PL. | HAUNTED HOUSE ENTERTAINMEN | 95,126 | 27,801 |
| 2016 - PY2016 | PL. | HEALTH CARE / EDUCATIONAL TR | | (4,404) |
| 2016 - PY2016 | PL. | METAL BUILDING SALES | 95,180 | (2,196) |
| 2015 - PY2015 | PO. | MAINTENANCE | 1,610 | 683 |
| 2016 - PY2016 | PO. | MAINTENANCE | 1,570 | 960 |
| 2013 - PY2013 | PR. | CONSTRUCTION | 90,904 | 17,093 |
| 2014 - PY2014 | PR. | CONSTRUCTION | 140,045 | 21,357 |
| 2015 - PY2015 | PR. | CONSTRUCTION | 75,528 | 20,869 |
| 2015 - PY2015 | PR. | EMBROIDERY | 3,453 | 3,453 |
| 2013 - PY2013 | PRY. | SECURITY DETAIL | 14,822 | 2,300 |
| 2014 - PY2014 | PRY. | SECURITY DETAIL | 21,876 | (4,598) |
| 2015 - PY2015 | PRY. | SECURITY DETAIL | 15,648 | 5,146 |
| 2016 - PY2016 | PRY. | SECURITY DETAIL | 12,028 | 2,398 |
| 2015 - PY2015 | Q. D. | DAY CARE CENTER II | 193,269 | (18,428) |
| 2015 - PY2015 | Q. D. | DAYCARE CENTER I | 48,525 | (11,469) |
| 2015 - PY2015 | Q. D. | TRUCKING | 705,676 | (8,292) |

| 2016 - PY2016 | Q. D. | DAY CARE CENTER II | 159,505 | 8,128 |
|---|---|---|---|---|
| 2016 - PY2016 | Q. D. | DAYCARE CENTER I | 69,983 | (23,501) |
| 2016 - PY2016 | Q. D. | TRUCKING | 452,310 | (25,342) |
| 2016 - PY2016 | R. A. | TATTOO SUPPLIES | 15,708 | 2,008 |
| 2013 - PY2013 | R. B. | SECURITY DETAIL | 6,075 | 3,815 |
| 2014 - PY2014 | R. B. | SECURITY DETAIL | 2,205 | 2,205 |
| 2015 - PY2015 | R. B. | SECURITY DETAIL | 1,830 | 1,447 |
| 2013 - PY2013 | R. BU. | CARPENTRY | 6,545 | 4,225 |
| 2014 - PY2014 | R. BU. | CARPENTRY | 32,730 | 23,115 |
| 2014 - PY2014 | R. BU. | CARPENTRY | 12,565 | 6,242 |
| 2015 - PY2015 | R. BU. | CARPENTRY | 29,420 | 21,499 |
| 2015 - PY2015 | R. BU. | CARPENTRY | 14,280 | 9,008 |
| 2016 - PY2016 | R. BU. | CARPENTRY | 36,080 | 12,368 |
| 2016 - PY2016 | R. BU. | CARPENTRY | 33,440 | 24,759 |
| 2015 - PY2015 | R. C. | CATERING | 720 | 472 |
| 2013 - PY2013 | R. CL. | ORTHOPEDIC SALES | 94,405 | 46,508 |
| 2014 - PY2014 | R. CL. | ORTHOPEDIC SALES | 42,177 | 3,888 |
| 2013 - PY2013 | R. CO. | INSPECTIONS | 10,000 | 9,240 |
| 2013 - PY2013 | R. D. | RETAIL SALES | (1,683) | (23,260) |
| 2014 - PY2014 | R. D. | RETAIL SALES | (1,854) | (22,673) |
| 2015 - PY2015 | R. D. | MILLWRIGHT | 5,000 | 5,000 |
| 2015 - PY2015 | R. D. | RETAIL SALES | 13,575 | (6,332) |
| 2016 - PY2016 | R. D. | RETAIL SALES | 24,100 | (5,291) |
| 2015 - PY2015 | R. DI. | AUTO DETAIL : SERVIC | 53,904 | 14,980 |
| 2013 - PY2013 | R. DO. | HAIR STYLIST | 1,853 | 1,145 |
| 2014 - PY2014 | R. DO. | HAIR STYLIST | 6,789 | 1,129 |
| 2015 - PY2015 | R. DO. | HAIR STYLIST | 9,678 | 3,803 |
| 2015 - PY2015 | R. DO. | HEALTH SUPPLEMENTS | (229) | (229) |
| 2016 - PY2016 | R. DO. | HAIR STYLIST | 11,072 | 9,057 |
| 2013 - PY2013 | R. E. | SECURITY DETAIL | 53,438 | 32,392 |
| 2014 - PY2014 | R. E. | SECURITY DETAIL | 55,320 | 16,453 |
| 2015 - PY2015 | R. E. | SECURITY DETAIL | 34,208 | 17,613 |
| 2016 - PY2016 | R. E. | SECURITY DETAIL | 28,653 | 16,121 |
| 2016 - PY2016 | R. ES. | SALES | 3,542 | (4,098) |
| 2014 - PY2014 | R. G. | TRAVEL AGENT | 1,855 | 350 |
| 2014 - PY2014 | R. H. | | 2,200 | 380 |
| 2013 - PY2013 | R. HI. | GAMING | 2,500 | (28,796) |
| 2014 - PY2014 | R. HI. | GAMING | 2,500 | (80,831) |
| 2015 - PY2015 | R. HI. | GAMING | 3,850 | (88,657) |
| 2016 - PY2016 | R. HI. | GAMING, GAMING | | -116458, -116458 |
| 2013 - PY2013 | R III | COLLISION REPAIR : B | 10,170 | 2,031 |
| 2015 - PY2015 | R III | COLLISION REPAIR | 2,029 | 756 |
| 2016 - PY2016 | R III | CRAFTS | (3,377) | (5,281) |
| 2016 - PY2016 | R. J. | REFEREE | 1,197 | 154 |
| 2014 - PY2014 | R JR | SETTLEMENT | 5,000 | 2,578 |
| 2015 - PY2015 | R JR | VIDEO EDITING | 1,120 | (5,603) |
| 2015 - PY2015 | R. M. | TRUCK DRIVER : LONG HAUL DRIV | 99,786 | 26,766 |

| | | | | |
|---|---|---|---|---|
| 2016 - PY2016 | R. N. | CONSTRUCTION | 984 | 617 |
| 2013 - PY2013 | R. P. | COSMETOLOGIST | 1,739 | 406 |
| 2014 - PY2014 | R. P. | CHEF | 1,762 | 747 |
| 2014 - PY2014 | R. P. | COSMETOLOGIST | 1,319 | 121 |
| 2015 - PY2015 | R. P. | COSMETOLOGIST | 841 | 111 |
| 2015 - PY2015 | R. PR. | JANITORIAL SERVICES | 5,610 | 1,803 |
| 2016 - PY2016 | R. PR. | JANITORIAL SERVICES | 5,720 | 4,285 |
| 2013 - PY2013 | R. R. | CONSTRUCTION | 39,412 | 21,241 |
| 2014 - PY2014 | R. R. | CONSTRUCTION | 38,162 | 18,412 |
| 2015 - PY2015 | R. R. | CONSTRUCTION | 38,077 | 14,235 |
| 2016 - PY2016 | R. R. | CONSTRUCTION | 42,547 | 20,198 |
| 2015 - PY2015 | R. RI. | SALES | 6,860 | 2,403 |
| 2016 - PY2016 | R. RO. | CONSTRUCTION | 10,482 | 1,743 |
| 2013 - PY2013 | R. SA. | PHOTOGRAPHY | 62,400 | 14,178 |
| 2016 - PY2016 | R. W. | ATTORNEY | 639,427 | 12,431 |
| 2013 - PY2013 | RA. | | 34,059 | 13,689 |
| 2013 - PY2013 | RA. | | 30,183 | 14,032 |
| 2015 - PY2015 | RA. | CONSTRUCTION | 30,450 | 6,644 |
| 2015 - PY2015 | RI. | PHOTO RETOUCHING | 1,160 | 292 |
| 2016 - PY2016 | RI. | HAIR STYLIST | 13,818 | 1,296 |
| 2016 - PY2016 | RI. | PHOTO RETOUCHING | 2,199 | 632 |
| 2016 - PY2016 | RIC. | AUTOMOTIVE PAINTING | 6,750 | 1,964 |
| 2014 - PY2014 | RIT. | SALES | 2,872 | 917 |
| 2013 - PY2013 | RIV. | GRASS CUTTING | 39,753 | 9,837 |
| 2013 - PY2013 | RIV. | GRASS CUTTING | 4,700 | 3,432 |
| 2014 - PY2014 | RIV. | GRASS CUTTING | 4,500 | 3,443 |
| 2014 - PY2014 | RIV. | GRASS CUTTING | 26,750 | 5,625 |
| 2015 - PY2015 | RIV. | GRASS CUTTING | 4,500 | 3,313 |
| 2015 - PY2015 | RIV. | GRASS CUTTING | 30,630 | 5,609 |
| 2016 - PY2016 | RIV. | GRASS CUTTING | 4,500 | 3,074 |
| 2016 - PY2016 | RIV. | GRASS CUTTING | 26,307 | 5,142 |
| 2013 - PY2013 | RIVE. | HAIR STYLIST | 19,945 | 1,576 |
| 2014 - PY2014 | RIVE. | HAIR STYLIST | 18,143 | (1,605) |
| 2015 - PY2015 | RIVE. | HAIR STYLIST | 13,922 | (54) |
| 2015 - PY2015 | RO. | TRUCKDRIVER | 11,626 | 2,201 |
| 2016 - PY2016 | RO. | TRUCKDRIVER | 1,135 | (4,470) |
| 2016 - PY2016 | ROD. | INSTALLATION | 11,100 | 7,110 |
| 2013 - PY2013 | ROM. | | 31,543 | 8,381 |
| 2013 - PY2013 | ROM. | | 27,921 | 7,146 |
| 2015 - PY2015 | ROS. | DENTAL ASST | 1,119 | 313 |
| 2015 - PY2015 | ROS. | HEALTH CARE SALES | 708 | (275) |
| 2013 - PY2013 | ROSI. | CONTRACTOR | 263,151 | 8,835 |
| 2014 - PY2014 | ROSI. | CONTRACTOR | 335,527 | (752) |
| 2016 - PY2016 | ROSI. | | 342,431 | 120 |
| 2016 - PY2016 | ROSI. | CONTRACTOR | 628,954 | 430 |
| 2016 - PY2016 | ROSI. | CONTRACTOR | 342,431 | 120 |
| 2013 - PY2013 | ROU. | TRUCK DRIVER | 150,480 | 34,720 |

| 2014 - PY2014 | ROU. | TRUCK DRIVER | 154,088 | 34,228 |
|---|---|---|---|---|
| 2015 - PY2015 | ROU. | TRUCK DRIVER | 149,614 | 34,456 |
| 2016 - PY2016 | ROU. | TRUCK DRIVER | 120,260 | 26,726 |
| 2016 - PY2016 | ROUS. | HAIR STYLIST | 73,293 | 11,124 |
| 2015 - PY2015 | S. B. | CONSTRUCTION | 20,143 | 6,535 |
| 2014 - PY2014 | S. BR. | HAIR STYLIST | 16,670 | 14,840 |
| 2014 - PY2014 | S. C. | FOOD SERVICE | 3,594 | 2,144 |
| 2015 - PY2015 | S. C. | FOOD SERVICE | 7,216 | 6,516 |
| 2013 - PY2013 | S. H. | BARBER | 4,222 | 2,833 |
| 2015 - PY2015 | S. H. | EMBROIDERY | 155 | (883) |
| 2016 - PY2016 | S. H. | EMBROIDERY | 382 | (3,833) |
| 2015 - PY2015 | S. J. | DAYCARE NURSERY | 311,714 | 12,421 |
| 2016 - PY2016 | S. J. | DAYCARE NURSERY | 315,532 | 14,418 |
| 2015 - PY2015 | S JR | FOOD SERVICES : CATERING | 27,123 | (57,499) |
| 2015 - PY2015 | S JR | ACCOUNT MANAGER : ADMIN ASS | 30,617 | 11,482 |
| 2016 - PY2016 | S JR | ACCOUNT MANAGER : ADMIN ASS | 11,250 | (22,313) |
| 2016 - PY2016 | S JR | ACCOUNT MANAGER : TRANSPOR | 12,750 | (27,822) |
| 2016 - PY2016 | S JR | FOOD SERVICES : CATERING | 126,556 | 9,162 |
| 2016 - PY2016 | S JR | FOOD SERVICES : FULL SERVICE | 38,702 | (116,646) |
| 2013 - PY2013 | S. L. | APPRAISAL | 4,149 | (5,946) |
| 2014 - PY2014 | S. L. | APPRAISAL | 6,489 | 1,831 |
| 2015 - PY2015 | S. L. | APPRAISAL | 934 | 684 |
| 2016 - PY2016 | S. L. | APPRAISAL | 6,475 | 597 |
| 2015 - PY2015 | S. LE. | TRUCKING | 92,773 | 2,204 |
| 2016 - PY2016 | S. LE. | TRUCKING | 111,252 | 3,317 |
| 2015 - PY2015 | S. MA. | INSURANCE ADJUSTOR | 56,858 | 37,011 |
| 2015 - PY2015 | S. MA. | INSURANCE ADJUSTOR | 39,900 | 3,366 |
| 2016 - PY2016 | S. MA. | | - | (18,271) |
| 2016 - PY2016 | S. MA. | INSURANCE ADJUSTOR : STATUT | 139,584 | 104,431 |
| 2016 - PY2016 | S. MA. | INSURANCE ADJUSTOR : STATUT | 139,584 | 104,431 |
| 2016 - PY2016 | S. MA. | INSURANCE ADJUSTOR: INDEPEN | 16,275 | 12,468 |
| 2016 - PY2016 | S. MA. | INSURANCE ADJUSTOR: INDEPEN | 16,275 | 12,468 |
| 2015 - PY2015 | S. MAR. | RESEARCH | 4,643 | 2,625 |
| 2016 - PY2016 | S. MAR. | RESEARCH | (17,960) | (18,185) |
| 2013 - PY2013 | S. N. | GROCERY STORE | 208,981 | 10,524 |
| 2013 - PY2013 | S. N. | SEAMSTRESS | 30,198 | 13,609 |
| 2013 - PY2013 | S. R. | COMPUTER TECHNOLOGY | 26,894 | 7,324 |
| 2014 - PY2014 | S. R. | COMPUTER TECHNOLOGY | 22,632 | 4,262 |
| 2015 - PY2015 | S. R. | COMPUTER TECHNOLOGY | 3,735 | 885 |
| 2014 - PY2014 | S. W. | | 95,797 | 59,035 |
| 2014 - PY2014 | S. W. | | 94,979 | 53,316 |
| 2014 - PY2014 | SA. | FOOD SERVICE - RESTA | 106,730 | 7,956 |
| 2015 - PY2015 | SA. | FOOD SERVICE - RESTAURANT | 82,724 | 9,927 |
| 2016 - PY2016 | SA. | FOOD SERVICE - RESTAURANT | (15,635) | (35,042) |
| 2016 - PY2016 | SAL. | CARPENTRY | 102,820 | 10,176 |
| 2013 - PY2013 | SALT. | BODY ARTIST | 19,000 | 7,602 |
| 2014 - PY2014 | SALT. | BODY ARTIST | 19,000 | 5,199 |

| 2013 - PY2013 | SAN. | HOUSEKEEPING | 9,865 | 9,480 |
|---|---|---|---|---|
| 2014 - PY2014 | SAN. | HOUSEKEEPING | 9,280 | 8,917 |
| 2015 - PY2015 | SAN. | HOUSEKEEPING | 9,280 | 8,993 |
| 2014 - PY2014 | SANT. | COLLISION REPAIR | 26,694 | 2,010 |
| 2015 - PY2015 | SANT. | COLLISION REPAIR | 19,361 | (8,291) |
| 2016 - PY2016 | SANT. | COLLISION REPAIR | 16,354 | (12,268) |
| 2013 - PY2013 | SC. | LANDSCAPING | 41,565 | 9,772 |
| 2014 - PY2014 | SC. | LANDSCAPING | 48,923 | 10,199 |
| 2015 - PY2015 | SC. | LANDSCAPING | 45,976 | 11,149 |
| 2016 - PY2016 | SC. | LANDSCAPING | 44,365 | 9,368 |
| 2013 - PY2013 | SCH. | MAINTENANCE | 55,044 | 11,168 |
| 2013 - PY2013 | SCH. | MAINTENANCE B | 9,600 | 2,411 |
| 2014 - PY2014 | SCH. | MAINTENANCE | 69,558 | 16,830 |
| 2014 - PY2014 | SCH. | MAINTENANCE B | - | (3,221) |
| 2015 - PY2015 | SCH. | MAINTENANCE | | 15,699 |
| 2015 - PY2015 | SCH. | MAINTENANCE B | 48,657 | (2,300) |
| 2016 - PY2016 | SCH. | MAINTENANCE | | 12,611 |
| 2016 - PY2016 | SCH. | MAINTENANCE B | 45,061 | (2,300) |
| 2013 - PY2013 | SCHN. | HAIR STYLIST | 63,760 | 14,810 |
| 2013 - PY2013 | SCHW. | HOUSEKEEPING | 1,778 | 1,308 |
| 2014 - PY2014 | SCHW. | HOUSEKEEPING | 2,416 | 1,431 |
| 2015 - PY2015 | SCHW. | HOUSEKEEPING | 2,857 | 1,396 |
| 2016 - PY2016 | SCHW. | HOUSEKEEPING | 3,606 | 1,148 |
| 2014 - PY2014 | SCHWE. | | 62,540 | (16,158) |
| 2014 - PY2014 | SCHWE. | HORSE RACING | 123,639 | 432 |
| 2013 - PY2013 | SCHWE. | | 34,636 | 22,849 |
| 2013 - PY2013 | SER. | MAINTENANCE | 42,536 | 6,208 |
| 2013 - PY2013 | SER. | TREE CLEARING | 1,965 | 415 |
| 2014 - PY2014 | SER. | MAINTENANCE | 13,772 | 2,047 |
| 2015 - PY2015 | SER. | TREE CLEARING | 5,188 | 431 |
| 2015 - PY2015 | SER. | TREE CLEARING | 4,852 | 432 |
| 2016 - PY2016 | SER. | MAINTENANCE / CONSTRUCTION | 2,558 | 391 |
| 2016 - PY2016 | SER. | TREE CLEARING | 14,640 | 413 |
| 2016 - PY2016 | SER. | TREE CLEARING | 14,640 | 413 |
| 2013 - PY2013 | SH. | VIDEO PRODUCTIONS | 16,958 | 5,509 |
| 2014 - PY2014 | SH. | VIDEO PRODUCTIONS | 22,273 | 10,653 |
| 2015 - PY2015 | SH. | VIDEO PRODUCTIONS | 11,978 | 5,601 |
| 2016 - PY2016 | SH. | UBER DRIVER | 6,221 | 4,861 |
| 2016 - PY2016 | SH. | VIDEO PRODUCTIONS | 4,603 | (1,327) |
| 2013 - PY2013 | SI. | CONSTRUCTION | 2,515 | 2,515 |
| 2014 - PY2014 | SM. | TRUCK DRIVER | 108,164 | 32,817 |
| 2013 - PY2013 | SO. | HOUSE CLEANING | 12,500 | 11,660 |
| 2013 - PY2013 | SR | MUSICIAN | 4,375 | 1,520 |
| 2013 - PY2013 | SR | POLICE DETAIL | 18,988 | 2,993 |
| 2014 - PY2014 | SR | MUSICIAN | 3,245 | 717 |
| 2014 - PY2014 | SR | POLICE DETAIL | 17,050 | 3,935 |
| 2015 - PY2015 | SR | POLICE DETAIL | 20,902 | 5,142 |

| | | | | |
|---|---|---|---|---|
| 2016 - PY2016 | SR | POLICE DETAIL | 18,470 | 4,123 |
| 2013 - PY2013 | St. P. | INSTRUCTOR | 8,920 | 4,395 |
| 2014 - PY2014 | St. P. | INSTRUCTOR | 8,680 | 1,725 |
| 2015 - PY2015 | St. P. | INSTRUCTOR | 1,654 | 1,394 |
| 2015 - PY2015 | St. P. | MAINTENANCE | 7,492 | 4,991 |
| 2016 - PY2016 | St. P. | SPORTS UMPIRE | 1,050 | (273) |
| 2016 - PY2016 | St. P. | SPORTS UMPIRE | 1,050 | (273) |
| 2016 - PY2016 | SU. | BARBER | 48,620 | 19,730 |
| 2013 - PY2013 | T. A. | BARBER | 29,150 | 17,533 |
| 2014 - PY2014 | T. A. | BARBER | 30,332 | 15,151 |
| 2015 - PY2015 | T. A. | BARBER | 45,850 | 26,034 |
| 2014 - PY2014 | T. B. | CLERICAL | 2,213 | 2,213 |
| 2013 - PY2013 | T. BR. | FITNESS INSTRUCTION | 348 | 188 |
| 2014 - PY2014 | T. BR. | FITNESS INSTRUCTION | 2,177 | 1,357 |
| 2015 - PY2015 | T. BR. | FITNESS INSTRUCTION | 1,896 | 1,261 |
| 2016 - PY2016 | T. BR. | FITNESS INSTRUCTION | | (160) |
| 2015 - PY2015 | T. BU. | LAWNCARE | 3,690 | 423 |
| 2014 - PY2014 | T. C. | MANICURIST | 15,500 | 11,705 |
| 2016 - PY2016 | T. H. | MANAGEMENT / CONSULTANT | 16,665 | 7,443 |
| 2013 - PY2013 | T. HU. | FIREFIGHTER | 2,450 | 840 |
| 2013 - PY2013 | T. L. | INSURANCE ADJUSTOR | 130,824 | 77,838 |
| 2014 - PY2014 | T. L. | INSURANCE ADJUSTOR | 98,376 | 47,238 |
| 2015 - PY2015 | T. L. | INSURANCE ADJUSTOR | 81,205 | 23,217 |
| 2016 - PY2016 | T. L. | INSURANCE ADJUSTOR | 121,704 | 48,270 |
| 2013 - PY2013 | T. M. | NAIL TECHNICIAN | 12,500 | 12,500 |
| 2013 - PY2013 | T. N. | SEAMSTRESS | 16,380 | 706 |
| 2013 - PY2013 | T. N. | YACHT REFINISHER | 12,626 | 5,271 |
| 2014 - PY2014 | T. N. | SEAMSTRESS | 16,365 | 690 |
| 2014 - PY2014 | T. N. | YACHT REFINISHER | 2,062 | 432 |
| 2015 - PY2015 | T. N. | CLOTHING | 12,002 | 2,592 |
| 2015 - PY2015 | T. N. | SEAMSTRESS | 17,832 | 1,428 |
| 2016 - PY2016 | T. N. | CLOTHING | 16,100 | 2,290 |
| 2016 - PY2016 | T. N. | SEAMSTRESS | 22,935 | 2,100 |
| 2013 - PY2013 | T. R. | | 73,283 | 5,576 |
| 2013 - PY2013 | T. R. | | 50,652 | 11,792 |
| 2016 - PY2016 | T. R. | SALES | 2,870.00 | 1,170.00 |
| 2016 - PY2016 | T. R. | SALES | 1,544 | 744 |
| 2016 - PY2016 | T. R. | TRUCK DRIVER | 121,567.00 | 8,559.00 |
| 2016 - PY2016 | T. R. | TRUCK DRIVER | 100,708 | 5,760 |
| 2013 - PY2013 | T. W. | COOKWARE SALES | 900 | (2,259) |
| 2013 - PY2013 | T. WI. | RESTAURANT | 21,474 | (7,111) |
| 2014 - PY2014 | T. WI. | RESTAURANT | 40,130 | (3,750) |
| 2015 - PY2015 | T. WI. | RESTAURANT | 47,085 | (6,389) |
| 2016 - PY2016 | T. WI. | RESTAURANT | 71,731 | 1,107 |
| 2013 - PY2013 | TA. | SHEETROCK / PAINTING | 30,255 | 19,930 |
| 2014 - PY2014 | TA. | SHEETROCK / PAINTING | 71,885 | 20,133 |
| 2015 - PY2015 | TA. | SHEETROCK / PAINTING | 44,943 | 16,086 |

| 2016 - PY2016 | TA. | SHEETROCK / PAINTING | 10,130 | 9,805 |
|---|---|---|---|---|
| 2013 - PY2013 | TAR. | MANACURIST | (328) | (2,119) |
| 2014 - PY2014 | TAR. | MANACURIST | (674) | (5,298) |
| 2013 - PY2013 | TAS. | LANDSCAPING | 1,875 | 1,875 |
| 2014 - PY2014 | TAS. | LANDSCAPING | 4,850 | (1,444) |
| 2015 - PY2015 | TAS. | LANDSCAPING | 4,525 | 301 |
| 2016 - PY2016 | TAS. | LANDSCAPING | 6,475 | 817 |
| 2013 - PY2013 | TE. | LAWNCARE | 2,400 | (376) |
| 2014 - PY2014 | TE. | LIMOUSINE DRIVER | 1,913 | 703 |
| 2013 - PY2013 | TH. | METAL FABRICATOR | 27,078 | 14,788 |
| 2014 - PY2014 | TH. | METAL FABRICATOR | 41,330 | 12,340 |
| 2015 - PY2015 | TH. | METAL FABRICATOR | 51,261 | 15,041 |
| 2016 - PY2016 | TH. | METAL FABRICATOR | 31,500 | 11,955 |
| 2013 - PY2013 | TO. | SALES | 1,000 | 611 |
| 2014 - PY2014 | TO. | SALES | 2,450 | 434 |
| 2015 - PY2015 | TO. | SALES | 1,350 | 306 |
| 2013 - PY2013 | TR. | MANICURIST | 20,002 | 5,931 |
| 2013 - PY2013 | TR. | MANICURIST | 4,161 | (1,228) |
| 2014 - PY2014 | TR. | MANICURIST | 39,096 | 9,356 |
| 2014 - PY2014 | TR. | MANICURIST | 5,314 | 2,155 |
| 2015 - PY2015 | TR. | MANICURIST | 29,353 | 9,770 |
| 2015 - PY2015 | TR. | MANICURIST | 9,161 | 5,618 |
| 2016 - PY2016 | TR. | MANICURIST | 34,126 | 9,873 |
| 2016 - PY2016 | TR. | MANICURIST | 8,230 | 3,666 |
| 2013 - PY2013 | TRE. | | 34,000 | 24,454 |
| 2013 - PY2013 | TRE. | CONSTRUCTION | 34,000 | 24,454 |
| 2014 - PY2014 | TRE. | CONSTRUCTION | 50,200 | 26,712 |
| 2015 - PY2015 | TRE. | CONSTRUCTION | 53,500 | 28,189 |
| 2016 - PY2016 | TRE. | CONSTRUCTION | 54,800 | 28,328 |
| 2015 - PY2015 | TRO. | MAINTENANCE | 1,228 | 383 |
| 2015 - PY2015 | TRU. | INSURANCE SALES | 797 | (5,772) |
| 2015 - PY2015 | TRU. | JEFFERSON PARISH APPRAISAL S | 1,345 | (3,596) |
| 2016 - PY2016 | TRU. | INSURANCE SALES | 1,632 | (5,770) |
| 2016 - PY2016 | TRU. | JEFFERSON PARISH APPRAISAL S | 1,292 | (609) |
| 2016 - PY2016 | U. B. | LEGAL : EXECUTIVE ASST | 15,100 | 1,815 |
| 2016 - PY2016 | U. B. | LEGAL : EXECUTIVE ASST | 15,100 | 1,815 |
| 2014 - PY2014 | U. T. | SECURITY DETAIL | 3,000 | 1,030 |
| 2015 - PY2015 | U. T. | SECURITY DETAIL | 4,508 | 2,446 |
| 2016 - PY2016 | U. T. | SECURITY DETAIL | 2,000 | 1,635 |
| 2013 - PY2013 | V. B. | | 9,600 | 3,598 |
| 2013 - PY2013 | V. BO. | BAIL BONDS AGENT | 39,895 | 380 |
| 2014 - PY2014 | V. BO. | BAIL BONDS AGENT | 37,204 | 419 |
| 2015 - PY2015 | V. BO. | BAIL BONDS AGENT | 33,127 | 428 |
| 2016 - PY2016 | V. BO. | BAIL BONDS AGENT | 44,444 | 418 |
| 2013 - PY2013 | V III | INSPECTOR | 9,600 | 3,139 |
| 2014 - PY2014 | V III | INSPECTOR | 9,600 | 1,268 |
| 2015 - PY2015 | V III | INSPECTOR | 10,007 | (2,771) |

| 2016 - PY2016 | V III | INSPECTOR | 9,600 | 2,505 |
|---|---|---|---|---|
| 2016 - PY2016 | V. L. | COMMERCIAL FISHERMAN | | 13,780 |
| 2016 - PY2016 | V. L. | DECKHAND | 79,581 | 4,310 |
| 2013 - PY2013 | V. N. | CAPTAIN | 18,670 | 9,951 |
| 2013 - PY2013 | V. N. | LOSS WAGES | 69,953 | 55,268 |
| 2014 - PY2014 | V. N. | CAPTAIN | 38,250 | 5,663 |
| 2013 - PY2013 | V. S. | AUTOMOTIVE ELECTRICA | 13,180 | 3,545 |
| 2013 - PY2013 | V. S. | SALES | 8,895 | 312 |
| 2014 - PY2014 | V. T. | NAIL TECH | 4,872 | 4,377 |
| 2015 - PY2015 | V. T. | NAIL TECH | 15,701 | 14,851 |
| 2016 - PY2016 | V. T. | NAIL TECH | 12,023 | 11,953 |
| 2013 - PY2013 | VA. | SECURITY DETAIL | 5,528 | 3,193 |
| 2014 - PY2014 | VA. | SECURITY DETAIL | 4,350 | 3,635 |
| 2015 - PY2015 | VA. | SECURITY DETAIL | 5,951 | 3,842 |
| 2016 - PY2016 | VA. | SECURITY DETAIL | 4,338 | 2,283 |
| 2014 - PY2014 | V. C. | | 2,050 | 420 |
| 2014 - PY2014 | V. C. | | 1,982 | 238 |
| 2014 - PY2014 | V. C. | MAINTENANCE | 12,826 | 3,105 |
| 2015 - PY2015 | V. C. | CHARTER FISHING | 8,440 | 5,276 |
| 2015 - PY2015 | V. C. | PLUMBING / MAINTENANCE | 24,711 | (12,714) |
| 2016 - PY2016 | V. NG. | COMMERCIAL FISHERMAN | 62,508 | (6,655) |
| 2013 - PY2013 | VAS. | MUSICIAN | 1,650 | 1,650 |
| 2014 - PY2014 | VAS. | MUSICIAN | 3,500 | 775 |
| 2013 - PY2013 | VI. | CONSTRUCTION | 201,347 | 54,638 |
| 2013 - PY2013 | VI. | MAINTENANCE | 25,889 | 2,386 |
| 2014 - PY2014 | VI. | CONSTRUCTION | 201,302 | 54,311 |
| 2014 - PY2014 | VI. | MAINTENANCE | 29,585 | 2,423 |
| 2015 - PY2015 | VI. | CONSTRUCTION | 246,673 | 55,247 |
| 2015 - PY2015 | VI. | MAINTENANCE | 18,523 | 5,357 |
| 2016 - PY2016 | VI. | | 12,743 | 3,593 |
| 2016 - PY2016 | VI. | CONSTRUCTION | 315,233 | 57,155 |
| 2016 - PY2016 | VIN. | CONSTRUCTION : RESIDENTIAL | 10,330 | 4,949 |
| 2013 - PY2013 | VIT. | CONSTRUCTION | 3,765 | 2,115 |
| 2014 - PY2014 | VIT. | CONSTRUCTION | 28,465 | 7,855 |
| 2016 - PY2016 | VIT. | DEMOLITION | 22,750 | 7,621 |
| 2016 - PY2016 | VIV. | HAIR STYLIST | 8,539 | 2,682 |
| 2016 - PY2016 | V* | NAIL TECH | 8,789 | 2,849 |
| 2013 - PY2013 | W. F. | CLERICAL | 2,050 | 2,050 |
| 2013 - PY2013 | W. F. | FISHING GUIDE | 1,600 | (5,098) |
| 2014 - PY2014 | W. F. | CLERICAL | 7,040 | 3,040 |
| 2015 - PY2015 | W. F. | CLERICAL | 3,378 | 1,048 |
| 2016 - PY2016 | W. F. | CLERICAL | 6,650 | 1,040 |
| 2014 - PY2014 | W. FR. | | 650 | 430 |
| 2013 - PY2013 | W. H. | CONSTRUCTION | 4,850 | 129 |
| 2014 - PY2014 | W. H. | CONSTRUCTION | 4,200 | 81 |
| 2015 - PY2015 | W. H. | CONSTRUCTION | 4,200 | 190 |
| 2016 - PY2016 | W. H. | CONSTRUCTION | 4,200 | 37 |

| 2013 - PY2013 | W. HA. | MAINTENANCE | 37,440 | 13,604 |
|---|---|---|---|---|
| 2014 - PY2014 | W. HA. | MAINTENANCE | 37,440 | 14,018 |
| 2015 - PY2015 | W. HA. | MAINTENANCE | 37,440 | 15,293 |
| 2016 - PY2016 | W. HA. | MAINTENANCE | 37,479 | 8,044 |
| 2015 - PY2015 | W. HJ. | ATTORNEY | 45,284 | 8,669 |
| 2016 - PY2016 | W. HJ. | ATTORNEY | 120,025 | 8,005 |
| 2016 - PY2016 | W. HJ. | ATTORNEY | 102,110 | 8,251 |
| 2013 - PY2013 | W III | BEAUTY SALON | 29,416 | 1,341 |
| 2014 - PY2014 | W III | BEAUTY SALON | 17,550 | (2,684) |
| 2015 - PY2015 | W III | BEAUTY SALON | 15,805 | (1,421) |
| 2016 - PY2016 | W III | BEAUTY SALON | 3,600 | (6,264) |
| 2015 - PY2015 | W. J. | DIETICIAN | 8,680 | 432 |
| 2016 - PY2016 | W. J. | DIETICIAN | 9,201 | 428 |
| 2013 - PY2013 | W. M. | CONSTRUCTION | 1,780 | 1,545 |
| 2014 - PY2014 | W. S. | MAINTENANCE | 1,345 | 215 |
| 2013 - PY2013 | W SR | REALTOR | 37,238 | 1,381 |
| 2014 - PY2014 | W SR | REALTOR | 73,470 | 18,257 |
| 2015 - PY2015 | W SR | REALTOR | 55,129 | 13,386 |
| 2016 - PY2016 | W SR | REALTOR | 33,730 | (6,846) |
| 2013 - PY2013 | W. W. | TRUCKDRIVER | 186,129 | 17,649 |
| 2014 - PY2014 | W. W. | TRUCKDRIVER | 159,840 | 14,718 |
| 2015 - PY2015 | W. W. | TRUCKDRIVER | 191,462 | 16,113 |
| 2016 - PY2016 | W. W. | TRUCKDRIVER | 178,112 | 12,156 |
| 2013 - PY2013 | W. WE. | PAINTER | 650 | 650 |
| 2014 - PY2014 | W. WE. | LANDSCAPING | 1,225 | 770 |
| 2015 - PY2015 | WA. | HOUSEKEEPING | 2,143 | 432 |
| 2016 - PY2016 | WA. | HOUSEKEEPING | 2,424 | 427 |
| 2013 - PY2013 | WILLIAMS | ATTORNEY | 578,569 | 85,225 |
| 2014 - PY2014 | WILLIAMS | ATTORNEY | 820,502 | 88,491 |
| 2014 - PY2014 | WI. | FOOD TRUCK CATERING | 3,091 | (22,536) |
| 2015 - PY2015 | WILLIAMS | ATTORNEY | 623,619 | 28,991 |
| 2015 - PY2015 | WI. | FOOD TRUCK CATERING | 28,734 | 13,982 |
| 2016 - PY2016 | WI. | FOOD TRUCK CATERING | 32,540 | 18,061 |
| 2015 - PY2015 | WIN. | DRAIN CLEANING | 156,047 | 19,839 |
| 2016 - PY2016 | WIN. | DRAIN CLEANING | 116,754 | 23,893 |
| | | | **72,410,016** | **9,844,670** |