UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | * | CRIMINAL NO.  20-cr-00055 |
| | * | SECT. F. MAG.4 |
| VERSUS | * | |
| | * | JUDGE AFRICK |
| JASON R. WILLIAMS        (01) | * | |
| NICOLE E. BURDETT        (02) | * | MAGISTRATE JUDGE ROBY |
| | | |
| UNITED STATES OF AMERICA | * | CRIMINAL NO.  20-cr-00139 |
| | * | SECT. F. MAG.3 |
| | * | |
| VERSUS | * | JUDGE AFRICK |
| | * | |
| NICOLE E. BURDETT        (01) | * | MAGISTRATE JUDGE DOUGLAS |

**GOVERNMENT'S PROPOSED TRIAL EXHIBIT LIST**

NOW INTO COURT, through the undersigned Assistant United States Attorneys, comes

United States of America, who respectfully submits the below proposed exhibit list for the jury

trial of this matter set for July 18, 2022:

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 1 | Louisiana Secretary of State<br>Jason Rogers Williams and Associates, LLC<br>Articles of Organization<br>Initial Report<br>Notice of Change<br>Limited Liability Company Annual Report 8/25/2011 – 8/25/2020 | G0110572-G0110589 |
| 2 | Louisiana Secretary of State<br>Commercial Search<br>Jason Rogers Williams and Associates, LLC | G0021453-G0021454 |
| 3 | Louisiana Secretary of State<br>Burdett Legal Consulting, LLC<br>Articles of Organization<br>Initial Report<br>Limited Liability Company Annual Report 1/27/2012 – 1/27/2021 | G0110538-G0110554 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 4 | Louisiana Secretary of State<br>Commercial Search<br>Burdett Legal Consulting, LLC | G0021455-G0024156 |
| 5 | Jason R. Williams and Elizabeth Marcell Marriage Certificate | G0110688-G0110689 |
| 6 | State of Louisiana<br>Certificate of Marriage<br>Troy Waguespack and Nicole Burdett | G0110690-G0110691 |
| 7 | Simple Pre-Nuptial Agreement Establishing Separation of Property Regime<br>Nicole E. Burdett and Troy Waguespack | G0110692-G0110693 |
| 8 | 2000 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2000; Jason R. Williams | G0118553-G0118555 |
| 9 | 2001 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 201; Jason R. Williams | G0118556-G0118559 |
| 10 | 2002 Tax Year, IRS Account Transcript Form 1040 Tax Period; December 31, 2002; Jason R. Williams | G0118560-G0118564 |
| 11 | 2003 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31 2003; Jason R. Williams | G0118565-G0118569 |
| 12 | 2004 Tax Year, IRS Account Transcript Form 1040 Tax Period; December 31, 2004; Jason R. Williams | G0118570-G0118572 |
| 13 | 2005 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2005; Jason R. Williams | G0118573-G0118575 |
| 14 | 2006 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2006, Jason R. Williams | G0118576-G0118579 |
| 15 | 2007 Tax Year, Form 1040X, Amended U.S. Individual Income Tax Return; Jason R. Williams | G0110717-G0110741 |
| 16 | 2007 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2007; Jason R. Williams | G0118580-G0118583 |
| 17 | 2008 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2008; Jason R. Williams, Bridget Barthelemy | G0118593-G0118595 |
| 18 | 2009 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2009, Jason R. Williams, Bridget Barthelemy | G0118596-G0118598 |
| 19 | 2010 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2010, Jason R. Williams, Bridget Barthelemy | G0118599-G0118601 |
| 20 | 2011 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2011, Jason R. Williams, Bridget Barthelemy | G0118602-G0118605 |
| 21 | 2012 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams, Bridget Barthelemy | G0110787-G0110805 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 22 | 2012 Tax Year, IRS Account Transcript Form 1040 Tax Period;  December 31, 2012, Jason R. Williams, Bridget Barthelemy | G0118606-G0118608 |
| 23 | 2012 Tax Year, Centralized Authorization File (CAF) to represent or act on taxpayer's behalf Jason Rogers Williams, Identification Number Query-POA, Nicole E Burdett | G0118747-G0118749 |
| 24 | 2013 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, Jason Williams | G0110421-G0110423 |
| 25 | 2013 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams and Bridget Barthelemy | G0110424-G0110435 |
| 26 | 2013 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2013, Jason Williams and Bridget Barthelemy | G0118609-G0118612 |
| 27 | 2014 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Tax Return, Jason Williams and Bridget Barthelemy | G0110813-G0110815 |
| 28 | 2014 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams and Bridget Barthelemy | G0110436-G0110453 |
| 29 | 2014 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2014, Jason Williams and Bridget Barthelemy | G0118613-G0118615 |
| 30 | 2015 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason R. Williams | G0110454-G0110465 |
| 31 | 2015 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2015, Jason R. Williams | G0118584-G0118586 |
| 32 | 2016 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason R. Williams | G0110466-G0110481 |
| 33 | 2016 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2016, Jason R. Williams | G0118587-G0118589 |
| 34 | 2017 Tax Year Form 1040, U.S. Individual Income Tax Return, Jason R. Williams | G0110482-G0110493 |
| 35 | 2017 Tax Year, IRS Account Transcript Form 1040 Tax Period.  December 31, 2017, Jason R. Williams | G0118590-G0118592 |
| 36 | 2018 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason R. Williams and EA Marcell | G0110494-G0110536 |
| 37 | 2018 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2018, Jason R. Williams and EA Marcell | G0118616-G0118618 |
| 38 | 2019 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams and E Marcell Williams | G0110857-G0110909 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 39 | 2019 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2019, Jason Williams and E Marcell Williams | G0118619-G0118621 |
| 40 | 2020 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2019, Jason Williams and E Marcell Williams | G0118622-G0118624 |
| 41 | 2009 Tax Year, Account Transcript Form 1040 Tax Period:  December 31, 2009, Nicole Burdett | G0118625-G0118626 |
| 42 | 2010 Tax Year, Account Transcript Form 1040 Tax Period.  December 31, 2010, Nicole E Burdett | G0118627-G0118629 |
| 43 | 2011 Tax Year, Account Transcript Form 1040 Tax Period:  December 31, 2011, Nicole E Burdett | G0118630-G0118632 |
| 44 | 2012 Tax Year, Amended U.S. Individual Income Tax Return, Nicole E. Burdett | G0110756-G0110769 |
| 45 | 2012 Tax Year, Form 1040X, Amended U.S. Individual Income Tax Return, Nicole E. Burdett | G0110783-G0110786 |
| 46 | 2012 Tax Year, Account Transcript Form 1040 Tax Period:  December 31, 2012, Nicole E Burdett | G0118633-G0118635 |
| 47 | 2013 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, Nicole Burdett | G0110171-G0110173 |
| 48 | 2013 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110174-G0110191 |
| 49 | 2013 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2013, Nicole E. Burdett | G0118636-G0118638 |
| 50 | 2014 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110192-G0110212 |
| 51 | 2014 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2014, Nicole E. Burdett | G0118639-G0118641 |
| 52 | 2015 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110213-G0110236 |
| 53 | 2015 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2015, Nicole E. Burdett | G0118642-G0118644 |
| 54 | 2016 Tax Year, Form 1040, U.S. Individual Tax Return, Nicole E. Burdett | G0110237-G0110252 |
| 55 | 2016 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2016, Nicole E. Burdett | G0118645-G0118647 |
| 56 | 2017 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110253-G0110270 |
| 57 | 2017 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2017, Nicole E. Burdett | G0118648-G0118650 |
| 58 | 2018 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M. Waguespack and Nicole E. Burdett | G0110390-G0110420 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 59 | 2018 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2018, Troy Waguespack and Nicole E. Burdett | G0118679-G0118681 |
| 60 | 2019 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack and Nicole E. Burdett | G0110910-G0110953 |
| 61 | 2019 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2019, Troy M Waguespack and Nicole Burdett | G0118682-G0118684 |
| 62 | 2020 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack and Nicole E. Burdett | G0110954-G0110986 |
| 63 | 2020 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2020, Troy M Waguespack and Nicole Waguespack | G0118685-G0118687 |
| 64 | 2009 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2009, Troy Waguespack | G0118651-G0118654 |
| 65 | 2010 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2010, Troy Waguespack | G0118655-G0118657 |
| 66 | 2011 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2011, Troy Waguespack | G0118658-G008660 |
| 67 | 2012 Tax Year, Form 1040X, Amended U.S. Individual Income Tax Return, Troy M Waguespack | G0110770-G0110782 |
| 68 | 2012 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2012, Troy Waguespack | G0118661-G0118663 |
| 69 | 2013 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110316-G0110332 |
| 70 | 2013 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2013, Troy Waguespack | G0118664-G0118666 |
| 71 | 2014 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M. Waguespack | G0110333-G0110346 |
| 72 | 2014 Tax Year, ARS Account Transcript Form 1040 Tax Period:  December 31, 2014, Troy Waguespack | G0118667-G0118669 |
| 73 | 2015 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110347-G0110359 |
| 74 | 2015 Tax Year, IRS Account Transcript Form 1040, Tax Period:  December 31, 2015, Troy M Waguespack | G0118670-G0118672 |
| 75 | 2016 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110360-G0110376 |
| 76 | 2016 Tax Year, IRS Account Transcript form 1040, Tax Period:  December 31, 2016, Troy M Waguespack | G0118673-G0118675 |
| 77 | 2017 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110377-G0110389 |
| 78 | 2017 Tax Year, IRS Account Transcript Form 1040 Tax Period:  December 31, 2017, Troy Waguespack | G0118676-G0118678 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 79 | 2016 Tax Year, Form 1040, U.S. Individual Income Tax Return, Elizabeth A. Marcell | G0110271-G0110284 |
| 80 | 2016 Tax Year, IRS Account Form 1040 Tax Period: December31, 2016, Elizabeth A Marcell | G0118484-G0118486 |
| 81 | 2017 Tax Year, Form 1040, U.S. Individual Income Tax Return, Elizabeth A Marcell | G0110285-G0110295 |
| 82 | 2017 Tax Year, IRS Account Transcript Form 1030 Tax Period:  December 31, 2017, Elizabeth A Marcell | G0118487-G0118489 |
| 83 | 2018 Tax Year Form 1040, U.S. Individual Income Tax Return, Janice E Rogers | G0110296-G0110315 |
| 84 | 2001 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110694-G0110697 |
| 85 | 2002 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110698-G0110703 |
| 86 | 2003 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110704-G0110710 |
| 87 | 2005-2008 Tax Years, Account Management Services System-call in transcript log, Jason R Williams and E.A. Marcell | G0110987-G0111000 |
| 88 | 2006 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110711-G0110716 |
| 89 | 2007 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110742-G0110747 |
| 90 | October 30, 2007, Letter 3172, Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 3172, Jason Rogers Williams | G0110748-G0110751 |
| 91 | March 10, 2011, Letter 3172, Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 6320, Jason Rogers Williams | G0110752-G0110755 |
| 92 | 2013 Tax Year, Centralized Authorization File (CAF) Identification Number Query – BGibbens POA, Jason R Williams and EA Marcell | G0110806-G0110807 |
| 93 | 2014 Tax Year, Centralized Authorization File (CAF) Identification Number Query – POA BGibbens, Jason R Williams and EA Marcell | G0110811-G0110812 |
| 94 | 2015 Tax Year, Centralized Authorization File (CAF) Identification Number Query – POA BGibbens, Jason R Williams and EA Marcell | G0110816-G0110817 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 95 | 2016 Tax Year, Centralized Authorization File (CAF) Identification Number Query – POA BGibbens, Jason R Williams and EA Marcell | G0110820-G0110821 |
| 96 | 2016 Tax Year Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Jason Rogers Williams | G0110822-G0110823 |
| 97 | 2017 Tax Year, Centralized Authorization File (CAF) Identification Number Query-POA BGibbens, Jason R Williams and EA Marcell | G0110826-G0110827 |
| 98 | 2017 Tax Year, Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Jason Rogers Williams | G0110828-G0110830 |
| 99 | November 13, 2017, Notice CP2000, Changes to your 2015 Form 1040, Proposed amount due $14,640, Jason R Williams | G0110833-G0110843 |
| 100 | February 5, 2018, Notice CP3219A, Notice of Deficiency, Proposed increase in tax and notice of your right to challenge, Jason R Williams | G0110846-G0110856 |
| 101 | 2016 & 2017 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individua Income Tax Return, Nicole E. Burdett | G0110818-G0110819 |
| 102 | 2018 Tax Year, Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy M Waguespack and Nicole E Burdett | G0110844-G0110845 |
| 103 | 2013 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy Waguespack | G0110808-G0110810 |
| 104 | 2016 Tax Year, Form 4868 Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy Waguespack | G0110824-G0110825 |
| 105 | 2017 Tax Year, Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy Waguespack | G0110831-G0110832 |
| 106 | Jason Rogers Williams & Associates, LLC Profit & Loss January through December 2013 Williams_000001-Williams_000003 | G0000717-G0000719 |
| 107 | JRW and Assoc 2013 Profit & Loss Detail January through December 2013 Williams_000004- Williams_000064 | G0000720-G0000780 |
| 108 | Jason Rogers Williams & Associates, LLC Profit & Loss January through December 2014 | G0001020-G0001022 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Williams_000304- Williams_000306 | |
| 109 | JRW and Assoc 2014<br>Profit & Loss Detail<br>January through December 2014<br>Williams_000304- Williams_000360 | G0001023-G0001076 |
| 110 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2015<br>Williams_000410- Williams_000412 | G0001126-G0001128 |
| 111 | JRW and Assoc 2015<br>Profit & Loss Detail<br>January through December 2015<br>Williams_000413- Williams_000464 | G0001129-G0001180 |
| 112 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2016<br>Williams_000525- Williams_000527 | G0001241-G0001243 |
| 113 | JRW and Assoc 2016<br>Profit & Loss Detail<br>January through December 2016<br>Williams_000532- Williams_000576 | G0001248-G0001292 |
| 114 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2017<br>Williams_000656-000658 | G0001372-G0001374 |
| 115 | JRW and Assoc 2017<br>Profit & Loss Detail<br>January through December 2017<br>Williams_001375- Williams_001440 | G0001375-G0001440 |
| 116 | 1040X Amended U.S. Individual Income Tax Return<br>Jason R Williams<br>Williams_008911-Williams_008912 | G0043002-G0043003 |
| 117 | 1040X Amended U.S. Individual Income Tax Return<br>2008<br>Jason R Williams<br>Bridget Barthelemy<br>Williams_010387-Williams_010395 | G0044478-G004486 |
| 118 | Jason R Williams<br>Interim Profit and Loss Statement<br>As of August 30, 2015<br>Year End Projection<br>as of December 31, 2015<br>Williams_000243 | G0000959 |
| 119 | Jason R Williams | G0000936 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Interim Profit and Loss Statement<br>As of September 30, 2105<br>Williams_000220 | |
| 120 | Email from Susan Spiess to Henry Timothy, Subject:<br>Williams – ltr re Interim Profit and Loss Statement<br>Williams_000221 | G0000937 |
| 121 | Form 1040 2014 U.S. Income Tax Return<br>Jason R. Williams<br>Bridget Barthelemy<br>Williams_000197—Williams_000212 | G0000913-G0000928 |
| 122 | Form 1040 2014 U.S. Individual Income Tax Return<br>Jason R. Williams<br>Bridget Barthelemy<br>Williams_000167-Williams_000180 | G0000883-G0000896 |
| 123 | Form 1040 2014 U.S. Individual Income Tax Return<br>Jason R Williams<br>Bridget Barthelemy<br>Williams_000247-Williams_000259 | G0000963-G0000975 |
| 124 | Email from JRWLawFirm dated Apr 15, 2015<br>Turbo Tax Easy Extension Request Accepted by IRS<br>Williams_000268-Williams_000271 | G0000984-G0000987 |
| 125 | 2015 W-2<br>Janice E. Rogers<br>Williams_000387 | G0001103 |
| 126 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>03/28/13 | G0044869 |
| 127 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>10/15/14 | G0044870 |
| 128 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>10/17/16 | G0044871 |
| 129 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>05/15/18 | G0044872 |
| 130 | B&B Accounting Services<br>Invoice #051518-001<br>June 14, 2018<br>Jason R. Williams<br>Williams_000645 | G0001361 |
| 131 | Email From Nicole Burdett to Lisa Westmoland<br>Date:  July 9, 2018<br>Subject 2015 UW Taxes | G0001204 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Williams_000488 | |
| 132 | Northwestern Mutual Life Insurance Payment Information Notice Life Insurance Annual Policy Statements for Jason Williams, Bridget Barthelemy, G. Williams and Z. Williams | G0035114-G0035116 |
| 133 | Escrow Agreement Re 2500 Marengo St, New Orleans Sale, tax liens paid | G0004499 |
| 134 | Standard Residential Lease Agreement October 20, 2014 Rosary O'Neill Harzinski 524 St. Philip Unit St., New Orleans, LA | G0009464-G0009470 |
| 135 | B&B Accounting Services Henry Timothy – PA Reduced liability, 2003 to 2009 | G0044109 |
| 136 | Office Lease Agreement Between Avenue Advocates, LLC and Jason R. Williams & Associates | G0003906-G0003914 |
| 137 | 2013 General Ledger created by JRW Quickbooks | G0035549-G0035917 |
| 138 | 2013 General Ledger modified by SA Timothy Moore | G0000352-G0000464 |
| 139 | 2014 General Ledger created by JRW Quickbooks | G0035918-G0036241 |
| 140 | 2014 General Ledger modified by SA Timothy Moore | G0000465-G0000535 |
| 141 | 2015 General Ledger created by JRW Quickbooks | G0036242-G0036547 |
| 142 | 2015 General Ledger modified by SA Timothy Moore | G0000536-G0000603 |
| 143 | 2016 General Ledger created by JRW Quickbooks | G0036548-G0036811 |
| 144 | 2016 General Ledger modified by SA Timothy Moore | G0000604-G0000661 |
| 145 | 2017 General Ledger created by JRW Quickbooks | G0036812-G0037069 |
| 146 | 2017 General Ledger modified by SA Timothy Moore | G0000662-G0000716 |
| 147 | Louisiana Board of Ethics Tier 2 Personal Financial Disclosure Statement (Annual) 2014 Jason Rogers Williams Councilman at Large, City of New Orleans | G0014894-G0014899 |
| 148 | Tulane University Official Transcript of Academic Record Jason Rogers Williams | G0021404-G0021405 |
| 149 | Tulane University 2LAW 2530 Income Taxation (3) Course Description | G0118470 |
| 150 | Tulane University 902 Certification and record production | G0118471-G0118483 |
| 151 | Email to Nicole Burdett From Henry Timothy Sent:  Wednesday, October 29, 2014 10:58 AM | G0044881-G0044896 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Attachments:  Scan0181.pdf<br>Invoice for 2013, tax return and work sheet<br>CPA invoice 10/15/14- p1-2<br>Worksheet 2013-p12-16<br>JRWs 2013 1040 | |
| 152 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent:  Friday, September 25, 2015 7:05 pm<br>Attachments:  Scan 0308.pdf<br>Interim Profit and Loss Statement for 2015 | G0044897-G0044898 |
| 153 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent:  Wednesday, November 4, 2015 11:29 am<br>Attachment:  Scan 0319.pdf<br>Jason R. Williams<br>Interim Profit and Loss Statement as of September 30, 2015 | G0044900-G0044901 |
| 154 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent:  Friday June 9, 2017 2:10 pm<br>Attachment:  Scan1024.pdf<br>To Nicole; From Bubby 6/08/17- listing refunds for Bobby Hjortsberg, Troy Waguespack, Taylor Waguespack, Nicole Burdett, Jacob Herrington, John Bowker, Jason Williams; vouchers attached | G0044899,<br>G0044902-G0044904 |
| 155 | Email from Henry  Timothy<br>To Nicole Burdett<br>Sent:  Wednesday June 21, 2017 2:27 pm<br>Attachments:  Scan1044.pdf<br>Form 1040, 2016 U.S. Individual Income Tax Return of Nicole Burdett, with worksheet | G0044905-G0044918 |
| 156 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent:  Wednesday, June 21, 2017 3:26 pm<br>Attachments:  Scan1045.pdf<br>Form 1040, 2016 U.S. Individual Income Tax Return of Troy M Waguespack | G0044919-G0044931 |
| 157 | Email from Nicole Burdett<br>To:  Henry Timothy<br>Sent:  Thursday January 19, 2017 9:39 am<br>Subject:  Taxes – 2016-1099.xlsx<br>Attachments:  Taxes – 2016 – 1099.xlsx | G0044935-G0044936 |
| 158 | Email from Henry Timothy to Nicole Burdett<br>Sent:  August 23, 2018 8:47 am | G0044963-G0044969 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Attachments:  Scan1419.pdf<br>Re 2018 Estimated Taxes for Nicole E Burdett |  |
| 159 | Email from Nicole Burdett to Henry Timothy<br>Sent:   Tuesday January 8, 2019 8:22 am<br>Subject:  1099 for JRW and Associates 2018<br>Attachments:  Taxes – 2018 – 1099.pdf | G0044974-G0044975 |
| 160 | Form 8879  2015<br>IRS e-file Signature Authorization<br>Jason R. Williams | G0059729 |
| 161 | Form 8879 2015<br>IRS e-file Signature Authorization<br>Nicole E Burdett | G0059730 |
| 162 | Form 8879 2016<br>IRS e-file Signature Authorization<br>Nicole E. Burdett | G0059733 |
| 163 | Form 8879 2016<br>IRS e-file Signature Authorization<br>Jason R Williams | G0059734 |
| 164 | Form 8879 2017<br>IRS e-file Signature Authorization<br>Jason R. Williams | G0059735 |
| 165 | Form 8879 2017<br>IRS e-file Signature Authorization<br>Nicole E. Burdett | G0059736 |
| 166 | Totals Report<br>04/26/2019<br>Jason Rogers Williams Attorney At Law<br>1099-MISC (2014) | G0044729-G0044734 |
| 167 | Worksheet 2014<br>Jason R. Williams & Bridget Barthelemy<br>Additional information from your 2014 Federal Tax Return<br>Schedule C (Attorney):  Profit or Loss from  Business | G0044752-G0044755 |
| 168 | Totals Report<br>04/26/2019<br>Jason Rogers Williams Attorney At Law<br>1099-MISC (2015) | G0044756-G0044761 |
| 169 | Worksheet 2015<br>Jason R Williams<br>Additional Information from your 2015 Federal Tax Return<br>Schedule C (Attorney):  Profit or Loss from Business | G0044776-G0044779 |
| 170 | Worksheet 2013<br>Jason R Williams & Bridget Barthelemy | G0044818-G0044822 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Additional information from your 2013 Federal Tax Return<br>Schedule C(Attorney): Profit or Loss from Business |  |
| 171 | Totals Report<br>04/26/2019<br>Jason Rogers Williams & Associates LLC<br>1099-MISC (2017) | G0044823-G0044826 |
| 172 | Jason R Williams<br>Additional information from your 2017 Federal Tax Return<br>Schedule C (Attorney: Legal Fees): Profile or Loss from Business | G0044840-G0044843 |
| 173 | Totals Report<br>04/26/2019<br>Jason Rogers Williams & Associates LLC<br>1099-MISC (2016) | G0044844-G0044847 |
| 174 | Jason R Williams<br>Additional information from your 2016 Federal Tax Return<br>Schedule C (Attorney : Legal Fees): Profit or Loss from Business | G0044865-G0044868 |
| 175 | Email from Kevin Conley to Jason Williams<br>Date February 05, 219<br>Subject  SECURE Cash flow analysis for St. Charles home… Please call if any questions and keep me posted! - Kevin | G0046944-G0046945 |
| 176 | Email between Liz and Kevin Conley<br>Date 12/10/2019; Jan 15, 2019<br>Zimbra:  Re:  Preliminary thoughts on purchasing a home | G0047243-G0047245 |
| 177 | DoubleDay Conley LLC<br>Meeting Agenda for<br>Jason Williams and Liz Marcell<br>06/20/2019 | G0047743-G0047744 |
| 178 | Email from Kevin Conley to Nicole Burdett-Waguespack<br>Date  Dec 10, 2018<br>Thoughts on hiring a CPA | G0086912 |
| 179 | Email from Nicole Burdett-Waguespack to Kevin Conley<br>Date  Nov 26, 2018<br>Subject Re:  SECURE RE:  Update | G0106687-G0106690 |
| 180 | Email from Kevin Conley to Robert Hienz<br>Date  Dec 14, 2018 | G0106692-G0106694 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Subject  SECURE Tax returns and info for Nicole Burdett and Troy Waguespack |  |
| 181 | DoubleDay Conley Application | G0118456-G0118469 |
| 182 | Cox Communications Customer Ledger Nicole Burdett Hooper Dr Statement Date 5/09/13 – 4/08/18 | G0106973-G0106981 |
| 183 | Entergy Service, Inc. Nicole E Burdett Hooper Dr., Kenner Monthly Statements January 2014 – December 2014 | G0107144-G0107161 |
| 184 | Entergy Service, Inc. Nicole E Burdett Hooper Dr., Kenner Monthly Statements January 2015 – December 2015 | G0107162-G0107185 |
| 185 | Entergy Service, Inc. Nicole E Burdett Hooper Dr., Kenner Monthly Statements January 2016 – December 2016 | G0107186-G0107209 |
| 186 | Entergy Service, Inc. Nicole E Burdett Hooper Dr., Kenner Monthly Statements January 2017 – December 2017 | G0107210-G0107233 |
| 187 | Northwestern Mutual Life Insurance Annual Policy Statement Insured Nicole Burdett Policy Number 19306904 Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2014 | G0107492-G0107493 |
| 188 | Northwestern Mutual Life Insurance Annual Policy Statement Insured Nicole Burdett Policy Number 19306904 Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2015 | G0107494-G0107495 |
| 189 | Northwestern Mutual Life Insurance Annual Policy Statement Insured Nicole Burdett Policy Number 19306904 Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2016 | G0107496-G0107499 |
| 190 | Northwestern Mutual Life Insurance Annual Policy Statement | G0107500-G0107505 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Insured Nicole Burdett<br>Policy Number 19306904<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2017 | |
| 191 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured Nicole Burdett<br>Policy Number 19306904<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2018 | G0107506-G0107511 |
| 192 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2013 | G0107659-G0107660 |
| 193 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2014 | G0107661-G0107662 |
| 194 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2015 | G0107663-G0107664 |
| 195 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2016 | G0107665-G0107668 |
| 196 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2017 | G0107669-G0107674 |
| 197 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 20771982<br>Insured  P Burdett Waguespack<br>Policy Date May 27, 2014<br>Assumes Premiums Paid to May 27, 2015 | G0107710-G0107711 |
| 198 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 20771982 | G0107712-G0107715 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Insured  P Burdett Waguespack<br>Policy Date May 27, 2014<br>Assumes Premiums Paid to May 27, 2016 | |
| 199 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 20771982<br>Insured  P Burdett Waguespack<br>Policy Date May 27, 2014<br>Assumes Premiums Paid to May 27, 2017 | G0107716-G0107721 |
| 200 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 20771982<br>Insured  P Burdett Waguespack<br>Policy Date May 27, 2014<br>Assumes Premiums Paid to May 27, 2018 | G0107722-G0107727 |
| 201 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 19306887<br>Insured  Troy Waguespack<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2014 | G0107943-G0107944 |
| 202 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 19306887<br>Insured  Troy Waguespack<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2015 | G0107945-G0107946 |
| 203 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 19306887<br>Insured  Troy Waguespack<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2016 | G0107947-G0107950 |
| 204 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 19306887<br>Insured  Troy Waguespack<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2017 | G0107951-G0107956 |
| 205 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 19306887<br>Insured  Troy Waguespack<br>Policy Date January 31, 2011 | G0107957-G0107962 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Assumes Premiums Paid to January 31, 2018 | |
| 206 | Northwestern Mutual Insurance Service Account History Payer Nicole Burdett Date  January 28, 2013 – June 4, 2019 Policies:  19306887, 1936904, 19306920, 19306937, 19306971, 20771982, 21083594, 22121710 | G0108211-G0108227 |
| 207 | JPMorgan Chase Bank N.A., Account number ending 0359 assigned to Jason Rogers Williams and Associates, LLC Bank statement August 1, 2013 through August 30, 2013 | G0026060-G0026069 |
| 208 | Jason Rogers  Williams & Associates, LLC, Chase Bank, Check No. 1847 issued to Michael Foster, dated 5/30/2013 in the amount of $2,500.00, Memo General Pershing | G0025914 |
| 209 | Robert Hjortsberg Whitney National Bank check no. 1665 dated 6/25/14 issued to Jason Williams & Associates in the amount of $7,000.00 Deposited into Jason Rogers Williams & Associates JPMorgan Chase Bank account ending in 0359, Memo Loan | G0026808-G0026809 |
| 210 | Jason Rogers Williams & Associates, LLC Chase Bank ending 0359, check no. 2404 dated 11/18/2015 issued to John Bel Edwards Campaign in the amount of $2,000.00, Memo Gov Contribution | G0027598 |
| 211 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2539 dated 12/9/2016 issued to Elizabeth Marcell in the amount of $1,700.00, Memo December Rental Expense | G0028067 |
| 212 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2569 dated 1/30/2017 issued to Elizabeth Marcell in the amount of $1,700.00; Memo Feb Rental Expenses | G0028149 |
| 213 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2591 dated 3/1/2017 issued to Elizabeth Marcell in the amount of $1,700.00, Memo Rent | G0028195 |
| 214 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2605 dated 4/1/2017 issued to Elizabeth Marcell in the amount of $1,700.00, Memo Rent - April | G0028240 |
| 215 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2683 dated 9/5//2017 issued to Elizabeth Marcell in the amount of $2,000.00 | G0028473 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 216 | Ferrellgas Invoice<br>Date  February 22, 2017<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107316 |
| 217 | Ferrellgas Invoice<br>Date  June 7, 2017<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107317 |
| 218 | Ferrellgas Invoice<br>Date  October 3, 2017<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107318 |
| 219 | Ferrellgas Invoice<br>Date  February 22, 2007<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107319 |
| 220 | Jason Rogers Williams & Associates law Firm<br>Website print 2020 | G0081405-G0081416 |
| 221 | Photograph of Henry Timothy's residence<br>(close up) | G0111716 |
| 222 | Photograph of Henry Timothy's residence<br>(from road) | G0111717 |
| 223 | Photograph – First Day<br>District Attorney | G0111720 |
| 224 | Photograph<br>District Attorney at desk; Burdett standing at side | G0111722 |
| 225 | Photograph<br>Grinding on the campaign trail | G0111724 |
| 226 | Photograph<br>Burdett Pool | G0111731 |
| 227 | Photograph<br>Burdett Pool | G0126194 |
| 228 | Photograph<br>The Charles House | G0111751 |
| 229 | Photograph<br>Williams Residence | G0111759 |
| 230 | Photograph<br>Williams Residence | G0111761 |
| 231 | Jason Williams Associates<br>Website Print 2021 | G0126159 |
| 232 | *U.S. v. Henry J. Timothy*, Criminal No. 20-99; filed Plea Agreement with Attachment A | G0118703-G0118717 |
| 233 | *U.S. v. Robert Hjortsberg*, Criminal No. 21-9; filed Plea Agreement-with Attachment A | G0118441-G0118454 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 234 | IRS Form 8300 Report of Cash Payments Over $10,000 Received in a Trade or Business, date 04/26/2010, amount $16,000.00 from Nicole Burdett | G0111789-G0111795 |
| 235 | Uniform Residential Loan Application, Borrower Nicole Elizabeth Burdett, Property Hooper Drive, Kenner, LA, Date 4/26/10 | G0111894-G0111902 |
| 236 | Pro Forma Settlement Statement (HUD-1) Loan No. ending 2003 Borrower: Nicole Elizabeth Burdett, Property: Hooper Drive, Kenner, Louisiana; Date Apr 26, 2010 | G0111921-G0111923 |
| 237 | Liberty Bank Commercial Lines of Credit 54184 8/28/2019 Jason Rogers Williams and Associates, LLC | G0031561-G0031564 |
| 238 | Liberty Bank & Trust Company Draw Request Date 5/19/2014 Jason Rogers Williams & Associates Draw Amount $7,500 | G0031896 |
| 239 | Liberty Bank & Trust Company Draw Request Date 4/30/2014 Jason Rogers Williams & Associates Draw Amount $8,000 | G0031907 |
| 240 | Liberty Bank & Trust Company Draw Request Date 4/16/2014 Jason Rogers Williams & Associates Draw Amount $7,500 | G0031911 |
| 241 | Liberty Bank & Trust Company Draw Request Date May 7, 2014 Jason Rogers Williams & Associates Draw Amount $5,000 | G0031960 |
| 242 | Liberty Bank & Trust Company Memorandum Date: 1/26/15 To: Credit File From: Ronald Carrere, Jr. Subject: Jason R. Williams Notes#541184 | G0032165-G0032167 |
| 243 | Liberty Bank & Trust Company LaserPro Document Request Business Purpose Loan Date: 03/09/2015 | G0032168-G0032170 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Renewal of Note No. 54184<br>Borrower:  Jason Rogers Williams and Associates, LLC | |
| 244 | Liberty Bank & Trust Company<br>Commercial Loan – Lines of Credit<br>Note 54184 – Jason Rogers Williams<br>03/10/205 | G0032341-G0032342 |
| 245 | Liberty Bank & Trust Company<br>Email from Ronald Carrere to Irene Tate-Warner<br>Date:  March 09, 2015<br>Subject: Jason Williams - Renewal | G0032346 |
| 246 | Handwritten note of Nicole Burdett for 2014 Burdett Legal taxes | G0086110 |
| 247 | Burdett Legal Consulting LLC<br>Profit & Loss<br>January through  December 2014 | G0086111-G0086112 |
| 248 | Burdett Legal Consulting LLC<br>Transaction Detail by Account<br>January through December 2014 | G0086113-G0086115 |
| 249 | Burdett<br>Household<br>Profit & Loss<br>January through December 2014 | G0086156-G0086157 |
| 250 | Burdett<br>Southwest Rapid Rewards<br>2014 Annual Spending Summary | G0086158-G0086174 |
| 251 | Handwritten note of Nicole Burdett for 2015 Burdett Legal taxes | G0086184 |
| 252 | Burdett Legal Consulting LLC 2016<br>Profit & Loss<br>January through December 2015 | G0086202-G0086203 |
| 253 | Burdett Legal Consulting LLC 2016<br>Profit & Loss Detail<br>January through December 2015 | G0086204-G0086240 |
| 254 | Burdett<br>Southwest Rapid Rewards<br>2015 Annual Spending Summary | G0086305-G0086315 |
| 255 | Handwritten note of Nicole Burdett for 2016 Burdett Legal taxes | G0086317 |
| 256 | Burdett Legal Consulting LLC<br>Profit & Loss<br>January through December 2016 | G0086350-G0086351 |
| 257 | Burdett<br>Southwest Rapid Rewards<br>2016 Annual Spending Summary | G0086352-G0086359<br>G0086360-G0086361 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 258 | Burdett Legal Consulting LLC<br>Profit & Loss Detail<br>January through December 2016 | G0086362-G0086412 |
| 259 | Handwritten note of Nicole Burdett for 2017 Burdett Legal taxes | G0086435 |
| 260 | B&B Accounting Services<br>Invoices dated June 14, 2018 to<br>Nicole E. Burdett (Invoice # 051518-004);<br>Taylor C. Waguespack (Invoice # 051518-003);<br>Troy M. Waguespack (Invoice #051518-002) | G0086438-G0086440 |
| 261 | Burdett Legal Consulting LLC<br>Profit & Loss<br>January through December 2017 | G0086453-G0086454 |
| 262 | Burdett Legal Consulting, LLC<br>Profit & Loss Detail<br>January through December 2017 | G0086455-G0086505 |
| 263 | Burdett<br>Southwest Rapid Rewards<br>2017 Annual Spending Summary | G0086506-G0086519 |
| 264 | Regions Financial Corp<br>User Friendly History Card<br>Account ending 1812<br>Nicole E Burdett | G0088320-G0088331 |
| 265 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>January 01, 2014 through January 31, 2014 Statement | G0088716-G0088725 |
| 266 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>February 01, 2014 through February 28, 2014 Statement | G0088726-G0088736 |
| 267 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>March 01, 2014 through March 31, 2014 Statement | G0088737-G0088744 |
| 268 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>April 01, 2014 through April 30, 2014 Statement | G0088745-G0088752 |
| 269 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>May 01, 2014 through May 30, 2014 Statement | G0088753-G0088769 |
| 270 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>May 31, 2014 through June 30, 2014 Statement | G0088770-G0088789 |
| 271 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>July 01, 2014 through July 31, 2014 Statement | G0088790-G0088805 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 272 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC August 01, 2014 through August 29, 2014 Statement | G0088806-G0088822 |
| 273 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC August 30, 2014 through September 30, 2014 Statement | G0088823-G0088845 |
| 274 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC October 01, 2014 through October 31, 2014 Statement | G0088846-G0088866 |
| 275 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC November 01, 2014 through November 28, 2014 Statement | G0088867-G0088882 |
| 276 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC November 29, 2014 through December 31, 2014 Statement | G0088883-G0088897 |
| 277 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC January 01, 2015 through January 30, 2015 Statement | G0088898-G0088908 |
| 278 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC January 31, 2015 through February 27, 2015 Statement | G0088909-G0088922 |
| 279 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC February 28, 2015 through March 31, 2015 Statement | G0088923-G0088936 |
| 280 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 01, 2015 through April 30, 2015 Statement | G0088937-G0088963 |
| 281 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC May 01, 2015 through May 29, 2015 Statement | G0088964-G0088983 |
| 282 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC May 30, 2015 through June 30, 2015 Statement | G0088984-G0089000 |
| 283 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 01, 2015 through July 31, 2015 Statement | G0089001-G0089016 |
| 284 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC August 01, 2015 through August 31, 2015 Statement | G0089017-G0089036 |
| 285 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC | G0089037-G0089062 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | September 01, 2015 through September 30, 2015 Statement | |
| 286 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC October 01, 2015 through October 30, 2015 Statement | G0089063-G0089084 |
| 287 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC October 31, 2015 through November 30, 2015 Statement | G0089085-G0089100 |
| 288 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC December 01, 2015 through December 31, 2015 Statement | G0089101-G0089118 |
| 289 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC January 01, 2016 through January 29, 2016 Statement | G0089119-G0089138 |
| 290 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC January 30, 2016 through February 29, 2016 Statement | G0089139-G0089150 |
| 291 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC March 01, 2016 through March 31, 2016 Statement | G0089151-G0089163 |
| 292 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 01, 2016 through April 29, 2016 Statement | G0089164-G0089176 |
| 293 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 30, 2016 through May 31, 2016 Statement | G0089177-G0089192 |
| 294 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC June 01, 2016 through June 30, 2016 Statement | G0089193-G0089205 |
| 295 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 01, 2016 through July 29, 2016 Statement | G0089206-G0089226 |
| 296 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 30, 2016 through August 31, 2016 Statement | G0089227-G0089243 |
| 297 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC September 01, 2016 through September 30, 2016 Statement | G0089244-G0089252 |
| 298 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC October 01, 2016 through October 31, 2016 Statement | G0089253-G0089259 |
| 299 | JPMorgan Chase Bank, N.A. Account Ending 5770 | G0089260-G0089268 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Burdett Legal Consulting LLC November 01, 2016 through November 30, 2016 Statement | |
| 300 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC December 01, 2016 through December 30, 2016 Statement | G0089269-G0089285 |
| 301 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC December 31, 2016 through January 31, 2017 Statement | G0089286-G0089308 |
| 302 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC February 01, 2017 through February 28, 2017 Statement | G0089309-G0089319 |
| 303 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC March 01, 2017 through March 31, 2017 Statement | G0089320-G0089325 |
| 304 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 01, 2017 through April 28, 2017 Statement | G0089326-G0089331 |
| 305 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 29, 2017 through May 31, 2017 Statement | G0089332-G0089337 |
| 306 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC June 01, 2017 through June 30, 2017 Statement | G0089338-G0089353 |
| 307 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 01, 2017 through July 31, 2017 Statement | G0089354-G0089361 |
| 308 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC August 01, 2017 through August 31, 2017 Statement | G0089362-G0089383 |
| 309 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC September 01, 2017 through September 29, 2017 Statement | G0089384-G0089396 |
| 310 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC September 30, 2017 through October 31, 2017 Statement | G0089397-G0089411 |
| 311 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC November 01, 2017 through November 30, 2017 Statement | G0089412-G0089421 |
| 312 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC | G0089422-G0089432 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | December 01, 2017 through December 29, 2017 Statement | |
| 313 | Jason Rogers Williams & Associates, LLC Chase Account #0359 Check #2740 dated 2/2/2018 Pay To the Order of Burdett Legal Consulting in the amount of $177,635.00<br>Memo Butler Farmer Brown Sanchez | G0089453 |
| 314 | Jason Rogers Williams & Associates, LLC Chase Account #0359 Check #2885 dated 1/18/2019 Pay To the Order of Burdett Legal Consulting in the amount of $421,253.10<br>Memo Wendell Fisher | G0089572 |
| 315 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack Jan 2015-Feb 2015 Statement | G0104361-G0104366 |
| 316 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack Feb 2015-March 2015<br>Statement | G0104367-G0104372 |
| 317 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack Mar 2015-Apr 2015<br>Statement | G0096075-G0096082 |
| 318 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack Apr 2015-May 2015 Statement | G0096086-G0096093 |
| 319 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack May 2015-June 2015<br>Statement | G0096096-G0096101 |
| 320 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack June 2015-July 2015<br>Statement | G0096102-G0096107 |
| 321 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack July 2015-Aug 2015 | G0096108-G0096113 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Statement | |
| 322 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Aug 2015-Sept 2015<br>Statement | G0094893-G0094898 |
| 323 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Sept 2015-Oct 2015 Statement | G0094902-G0094907 |
| 324 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Oct 2015-Nov 2015<br>Statement | G0094913-G0094918 |
| 325 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Nov 2015-Dec 2015<br>Statement | G0094934-G0094939 |
| 326 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Dec 2015-Jan 2016<br>Statement | G0094953-G0094958 |
| 327 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Jan 2016-Feb 2016<br>Statement | G0094974-G0094979 |
| 328 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Feb 2016-Mar 2016<br>Statement | G0094986-G0094991 |
| 329 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Mar 2016-Apr 2016<br>Statement | G0095006-G0095011 |
| 330 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Apr 2016-May 2016 | G0095021-G0095026 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Statement | |
| 331 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>May 2016-June 2016<br>Statement | G0095035-G0095040 |
| 332 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>June 2016-July 2016<br>Statement | G0095052-G0095057 |
| 333 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>July 2016-Aug 2016<br>Statement | G0095071-G0095076 |
| 334 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Aug 2016-Sept 2016<br>Statement | G0095094-G0095099 |
| 335 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Sept 2016-Oct 2016<br>Statement | G0095111-G0095116 |
| 336 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Oct 2016-Nov 2016<br>Statement | G0095123-G0095130 |
| 337 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Nov 2016-Dec 2016<br>Statement | G0095141-G0095146 |
| 338 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & #7850<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Dec 2016-Jan 2017<br>Statement | G0095157-G0095162 |
| 339 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack | G0095172-G0095177 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Jan 2017-Feb 2017 Statement | |
| 340 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Feb 2017-Mar 2017 Statement | G0095188-G0095193 |
| 341 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Mar 2017-Apr 2017 Statement | G0095200-G0095207 |
| 342 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Apr 2017-May 2017 Statement | G0095216-G0095221 |
| 343 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack May 2017-Jun 2017 Statement | G0095232-G0095237 |
| 344 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & 7850 Nicole E Burdett-Waguespack or Troy M. Waguespack Jun 2017-Jul 2017 Statement | G0095249-G0095254 |
| 345 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Jul 2017-Aug 2017 Statement | G0095266-G0095271 |
| 346 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Aug 2017-Sept 2017 Statement | G0095278-G0095283 |
| 347 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Sept 2017-Oct 2017 Statement | G0095301-G0095306 |
| 348 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 | G0095317-G0095322 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Nicole E Burdett-Waguespack or Troy M. Waguespack Oct 2017-Nov 2017 Statement | |
| 349 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Nov 2017-Dec 2017 Statement | G0095327-G0095332 |
| 350 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Dec 2017-Jan 2018 Statement | G0095343-G0095348 |
| 351 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & 7850 Nicole E Burdett-Waguespack or Troy M. Waguespack Jan 2018-Feb 2018 Statement | G0095355-G0095360 |
| 352 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Feb 2018-March 2018 Statement | G0095367-G0095372 |
| 353 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601, #5317 & #7850 Nicole E Burdett-Waguespack or Troy M. Waguespack Mar 2018-Apr 2018 Statement | G0095387-G0095392 |
| 354 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Apr 2018-May 2018 Statement | G0095398-G0095405 |
| 355 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack May 2018-June 2018 Statement | G0095412-G0095419 |
| 356 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & 5317 Nicole E Burdett-Waguespack or Troy M. Waguespack June 2018-July 2018 Statement | G0095423-G0095428 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 357 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601, #5317 & #7850<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>July 2018-Aug 2018<br>Statement | G0095434-G0095439 |
| 358 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Aug 2018-Sept 2018<br>Statement | G0095446-G0095453 |
| 359 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Sept 2018-Oct 2018<br>Statement | G0095461-G0095468 |
| 360 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & #5317<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Oct 2018-Nov 2018<br>Statement | G0095473-G0095480 |
| 361 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & 5317<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Nov 2018-Dec 2018<br>Statement | G0095483-G0095490 |
| 362 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  Nov 2013-Dec 2013<br>Payment Due Date: Jan 09, 2014 | G0103848-G0103850 |
| 363 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  Dec 2013-Jan 2014<br>Payment Due Date: Feb 09, 2014 | G0103852-G0103854 |
| 364 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  Jan 2014-Feb 2014<br>Payment Due Date: Mar 09, 2014 | G0103856-G0103858 |
| 365 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  Feb 2014-Mar 2014<br>Payment Due Date:  April 09, 2014 | G0103860-G0103862 |
| 366 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date: Mar 2014-Apr 2014 | G0103864-G0103866 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date:  May 09, 2014 | |
| 367 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  Apr 2014-May 2014<br>Payment Due Date:  June 09, 2014 | G0103868-G0103870 |
| 368 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  May 2014-Jun 2014<br>Payment Due Date:  July 09, 2014 | G0103872-G0103874 |
| 369 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  Jun 2014-Jul 2014<br>Payment Due Date:  Aug 09, 2014 | G0103876-G0103878 |
| 370 | Chase Card Services Account Ending 2339<br>Nicole E. Burdett<br>Opening/Closing Date:  Jul 2014-Aug 2014<br>Payment Due Date:  Sept 09, 2014 | G0103880-G0103883 |
| 371 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Aug 2014-Sept 2014<br>Payment Due Date: Oct 09, 2014 | G0103885-G0103888 |
| 372 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Sept 2017-Oct 2014<br>Payment Due Date:  Nov 09, 2014 | G0103889-G0103892 |
| 373 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Oct 2014-Nov 2014<br>Payment Due Date:  Dec 09, 2014 | G0103893-G0103896 |
| 374 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Nov 2014-Dec 2014<br>Payment Due Date:  Jan 09, 2015 | G0103897-G0103990 |
| 375 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Dec 2014-Jan 2015<br>Payment Due Date:  Feb 09, 2015 | G0103901-G0103905 |
| 376 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jan 2015-Feb 2015<br>Payment Due Date:  Mar 09, 2015 | G0103907-G0103909 |
| 377 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Feb 2015-Mar 2015 | G0103911-G0103913 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date:  April 09, 2015 | |
| 378 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Mar 2015-Apr 2015<br>Payment Due Date:  May 09, 2015 | G0103915-G0103917 |
| 379 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Apr 2015-May 2015<br>Payment Due Date:  June 09, 2015 | G0103919-G0103921 |
| 380 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  May 2015-Jun 2015<br>Payment Due Date:  July 09, 2015 | G0103923-G0103925 |
| 381 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jun 2015-Jul 2015<br>Payment Due Date:  Aug 09, 2015 | G0103927-G0103929 |
| 382 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jul 2015-Aug 2015<br>Payment Due Date:  Sept 09, 2015 | G0103931-G0103933 |
| 383 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Aug 2015-Sept 2015<br>Payment Due Date:  Oct 09, 2015 | G0103935-G0103937 |
| 384 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Sept 2015-Oct 2015<br>Payment Due Date:  Nov 09, 2015 | G0103939-G0103941 |
| 385 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Oct 2015-Nov 2015<br>Payment Due Date:  Dec 09, 2015 | G0103943-G0103945 |
| 386 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Nov 2015-Dec 2015<br>Payment Due Date:  Jan 09, 2016 | G0103947-G0103949 |
| 387 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Dec 2015-Jan 2016<br>Payment Due Date:  Feb 09, 2016 | G0103951-G0103953 |
| 388 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jan 2016-Feb 2016 | G0103955-G0103957 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date Mar 09, 2016 | |
| 389 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Feb 2016-Mar 2016<br>Payment Due Date:  April 09, 2016 | G0103959-G0103961 |
| 390 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Mar 2016-Apr 2016<br>Payment Due Date:  May 09, 2016 | G0103963-G0103965 |
| 391 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Apr 2016-May 2016<br>Payment Due Date:  June 09, 2016 | G0103967-G0103969 |
| 392 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  May 2016-Jun 2016<br>Payment Due Date:  Jul 09, 2016 | G0103971-G0103973 |
| 393 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jun 2016-Jul 2016<br>Payment Due Date:  Aug 09, 2016 | G0103975-G0103977 |
| 394 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jul 2016-Aug 2016<br>Payment Due Date:  Sept 09, 2016 | G0103979-G0103981 |
| 395 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Aug 2016-Sept 2016<br>Payment Due Date:  Oct 09, 2016 | G0103983-G0103985 |
| 396 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Sept 2016-Oct 2016<br>Payment Due Date:  Nov 09, 2016 | G0103987-G0103989 |
| 397 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Oct 2016-Nov 2016<br>Payment Due Date:  Dec 09, 2016 | G0103991-G0103993 |
| 398 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Nov 2016-Dec 2016<br>Payment Due Date:  Jan 09, 2017 | G0103995-G0103998 |
| 399 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Dec 2016-Jan 2017 | G0103999-G0104001 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date:  Feb 09, 2017 | |
| 400 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jan 2017-Feb 2017<br>Payment Due Date:  Mar 09, 2017 | G0104003-G0104005 |
| 401 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Feb 2017-Mar 2017<br>Payment Due Date:  Apr 09, 2017 | G0104007-G0104009 |
| 402 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Mar 2017-Apr 2017<br>Payment Due Date:  May 09, 2017 | G0104011-G0104013 |
| 403 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Apr 2017-May 2017<br>Payment Due Date:  Jun 09, 2017 | G0104015-G0104017 |
| 404 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  May 2017-Apr 2017<br>Payment Due Date:  July 09, 2017 | G0104019-G0104021 |
| 405 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jun 2017-Jul 2017<br>Payment Due Date:  Aug 09, 2017 | G0104023-G0104025 |
| 406 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Jul 2017-Aug 2017<br>Payment Due Date:  Sept 09, 2017 | G0104027-G0104029 |
| 407 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Aug 2017-Sep 2017<br>Payment Due Date:  Oct 09, 2017 | G0104031-G0104033 |
| 408 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Sep 2017-Oct 2017<br>Payment Due Date:  Nov 09, 2017 | G0104035-G0104037 |
| 409 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Oct 2017-Nov 2017<br>Payment Due Date:  Dec 09, 2017 | G0104039-G0104041 |
| 410 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Nov 2017-Dec 2017 | G0104043-G0104046 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date: Jan 09, 2018 | |
| 411 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Dec 2017-Jan 2018 Payment Due Date: Feb 09, 2018 | G0104047-G0104049 |
| 412 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jan 2018-Feb 2018 Payment Due Date: Mar 09, 2018 | G0104051-G0104053 |
| 413 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Feb 2018-Mar 2018 Payment Due Date: Apr 09, 2018 | G0104055-G0104057 |
| 414 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Mar 2018-Apr 2018 Payment Due Date: May 09, 2018 | G0104059-G0104061 |
| 415 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Apr 2018-May 2018 Payment Due Date: Jun 09, 2018 | G0104063-G0104065 |
| 416 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: May 2018-Jun 2018 Payment Due Date: July 09, 2018 | G0104067-G0104069 |
| 417 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jun 2018-Jul 2018 Payment Due Date: Aug 09, 2018 | G0104071-G0104073 |
| 418 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jul 2018-Aug 2018 Payment Due Date: Sept 09, 2018 | G0104075-G0104077 |
| 419 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Aug 2018-Sept 2018 Payment Due Date: Oct 09, 2018 | G0104079-G0104081 |
| 420 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Sept 2018-Oct 2018 Payment Due Date: Nov 09, 2018 | G0104083-G0104085 |
| 421 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Oct 2018-Nov 2018 | G0104087-G0104089 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date:  Dec 09, 2018 | |
| 422 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date:  Nov 2018-Dec 2018<br>Payment Due Date:  Jan 09, 2019 | G0104091-G0104093 |
| 423 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Apr 2016-May 2016<br>Payment Due Date:  May 28, 2016 | G0104766-G0104768 |
| 424 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  May 2016-Jun 2016<br>Payment Due Date:  June 28, 2016 | G0104770-G0104772 |
| 425 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Jun 2016-Jul 2016<br>Payment Due Date:  Jul 28, 2016 | G0104774-G0104776 |
| 426 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Jul 2016-Aug 2016<br>Payment Due Date:  Aug 28, 2016 | G0104778-G0104780 |
| 427 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Aug 2016-Sep 2016<br>Payment Due Date:  Sept 28, 2016 | G0104782-G0104784 |
| 428 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Sept 2016-Oct 2016<br>Payment Due Date:  Oct 28, 2016 | G0104786-G0104788 |
| 429 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Oct 2016-Nov 2016<br>Payment Due Date:  Nov 28, 2016 | G0104790-G0104792 |
| 430 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Nov 2016-Dec 2016<br>Payment Due Date:  Dec 28, 2016 | G0104794-G0104796 |
| 431 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Dec 2016-Jan 2017<br>Payment Due Date:  Jan 28, 2017 | G0104798-G0104800 |
| 432 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Jan 2017-Feb 2017 | G0104802-G0104804 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date:  Feb 28, 2017 | |
| 433 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Feb 2017-Mar 2017<br>Payment Due Date:  March 28, 2017 | G0104806-G0104808 |
| 434 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Mar 2017-Apr 2017<br>Payment Due Date:  April 28, 2017 | G0104810-G0104812 |
| 435 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Apr 2017-May 2017<br>Payment Due Date:  May 28, 2017 | G0104814-G0104816 |
| 436 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  May 2017-Jun 2017<br>Payment Due Date:  June 28, 2017 | G0104818-G0104820 |
| 437 | Chase Card Services Account Ending 9980<br> Troy W. Waguespack<br>Opening/Closing Date:  Jun 2017-Jul 2017<br>Payment Due Date:  July 28, 2017 | G0104822-G0104824 |
| 438 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Jul 2017-Aug 2017<br>Payment Due Date:  Aug 28, 2017 | G0104826-G0104828 |
| 439 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Aug 2017-Sept 2017<br>Payment Due Date:  Sept 28, 2017 | G0104830-G0104832 |
| 440 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Sept 2017-Oct 2017<br>Payment Due Date:  Oct 28, 2017 | G0104834-G0104836 |
| 441 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Oct 2017-Nov 2017<br>Payment Due Date:  Nov 28, 2017 | G0104838-G0104841 |
| 442 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Nov 2017-Dec 2017<br>Payment Due Date:  Dec 28, 2017 | G0104842-G0104844 |
| 443 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date: Dec 2017-Jan 2018 | G0104846-G0104848 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Payment Due Date:  Jan 28, 2018 |  |
| 444 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Jan 2018-Feb 2018<br>Payment Due Date:  Feb 28, 2018 | G0104850-G0104852 |
| 445 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Feb 2018-Mar 2018<br>Payment Due Date:  March 28, 2018 | G0104854-G0104856 |
| 446 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Mar 2018-Apr 2018<br>Payment Due Date:  Apr 28, 2018 | G0104858-G0104860 |
| 447 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Apr 2018-May 2018<br>Payment Due Date:  May 28, 2018 | G0104862-G0104864 |
| 448 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  May 2018-Jun 2018<br>Payment Due Date:  June 28, 2018 | G0104866-G0104868 |
| 449 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Jun 2018-Jul 2018<br>Payment Due Date:  July 28, 2018 | G0104870-G0104872 |
| 450 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Jul 2018-Aug 2018<br>Payment Due Date:  Aug 28, 2018 | G0104874-G0104876 |
| 451 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Aug 2018-Sept 2018<br>Payment Due Date:  Sept 28, 2018 | G0104878-G0104880 |
| 452 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Sept 2018-Oct 2018<br>Payment Due Date:  Oct 28, 2018 | G0104882-G0104884 |
| 453 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Oct 2018-Nov 2018<br>Payment Due Date:  Nov 28, 2018 | G0104886-G0104888 |
| 454 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date:  Nov 2018-Dec 2018 | G0104890-G0104892 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Payment Due Date:  Dec 28, 2018 | |
| 455 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>February 27, 2018-March 23, 2018<br>Statement | G0103708-G0103717 |
| 456 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>March 24, 2018-April 24, 2018<br>Statement | G0103718-G0103727 |
| 457 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>April 25, 2018-May 23, 2018<br>Statement | G0103728-G0103740 |
| 458 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>May 24, 2018-June 25, 2018<br>Statement | G0103741-G0103753 |
| 459 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>June 26, 2018-July 25, 2018<br>Statement | G0103754-G0103764 |
| 460 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>July 26, 2018-August 23, 2018<br>Statement | G0103765-G0103772 |
| 461 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>August 24, 2018-September 26, 2018<br>Statement | G0103773-G0103789 |
| 462 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack<br>September 27, 2018-October 24, 2018<br>Statement | G0103790-G0103799 |
| 463 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317<br>Nicole E Burdett or Troy M. Waguespack | G0103800-G0103811 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | October 25, 2018-November 27, 2018 Statement | |
| 464 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack November 28, 2018-December 26, 2018 Statement | G0103812-G0103821 |
| 465 | Chase Cashier's Check No 9178921409 Remitter: Nicole E Burdett/Troy M Waguespack Pay to the Order of: Waterscapes Pool & Spa, LLC Date 03/05/2018 $18,000.00 | G0095883 |
| 466 | Civil District Court of the Parish of Orleans State of Louisiana *Bridget Barthelemy vs Jason Williams* No. 2014-9197 Petition for Divorce Pursuant to Louisiana Civil Code Article 103-2 and in the Alternative Pursuant to Louisiana Civil Code Article 102 | G0118692-G0118696 |
| 467 | Civil District Court of the Parish of Orleans State of Louisiana *Bridget Barthelemy vs Jason Williams* No. 2014-9197 Judgment | G0127351-G0127355 |
| 468 | Civil District Court of the Parish of Orleans State of Louisiana *Bridget Barthelemy vs Jason Williams* No. 2014-9197 Judgment of Divorce Signed March 30, 2016 | G0118697 |
| 469 | Department of the Treasury Internal Revenue Service Publication 1544 (Rev. September 2014) Reporting Cash Payments of Over $10,000 (Received in a Trade or Business) | G0126672-G0126677 |
| 470 | Department of the Treasury Internal Revenue Service Publication 535 Business Expenses For use in preparing 2013 Returns | G0127030-G0127033 |
| 471 | Department of the Treasury Internal Revenue Service Publication 535 | G0127034-G0127037 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Business Expenses<br>For use in preparing 2014 Returns |  |
| 472 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2015 Returns | G0127044-G0127047 |
| 473 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2016 Returns | G0127048-G0127051 |
| 474 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2017 Returns | G0127039-G0127042 |
| 475 | Title Link LLC<br>ALTA Settlement Statement<br>File No 07-18-02<br>Property Address:  3000 St. Charles Avenue, United 406, New Orleans, LA<br>Borrower:  Jason R Williams | G0056849-G0056851 |
| 476 | JRW and Assoc. 2017<br>Profit & Loss<br>January through March 2019 | G0056971-G0056975 |
| 477 | Residential Lease Agreement<br>September 28, 2018<br>Between Jason Williams and Janice Rogers | G0057133-G0057136 |
| 478 | Email from Nicole Burdett to David Garretson<br>Dated January 24, 2018 9:48 am<br>Subject Jason Bank Statements | G0109721 |
| 479 | Email from Nicole Burdett to David Garretson<br>Dated January 24, 2018 10:27 am<br>Subject Jason taxes | G0109722 |
| 480 | Email from Nicole Burdett to David Garretson<br>Dated January 24, 2018 11:14 am<br>Subject RE:  W2 and Stubs | G0109723-G0109724 |
| 481 | Email from Nicole Burdett to David Garretson<br>Dated July 11, 2018 3:38 pm<br>Subject RE:  Documents Needed | G0109725-G0109726 |
| 482 | Email from Nicole Burdett to David Garretson<br>Dated July 11, 2018 5:19 pm<br>Subject Fwd:  JRW Council Statements | G0109727 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 483 | Email from Nicole Burdett to David Garretson<br>Dated July 16, 2018 4:09 pm<br>Subject RE: Signatures | G0109728-G0109729 |
| 484 | Email from Nicole Burdett to Pamela Eskine<br>Dated July 20, 2018 11:50 am<br>Subject RE:  Crescent City Mortgage – Jason  Williams | G0109730-G0109731 |
| 485 | Email from Robert Hienz to Nicole Burdett<br>Dated February 25, 2019 4:52 pm<br>Subject tax | G0109732 |
| 486 | Email from Nicole Burdett to David Garretson<br>Dated March 11, 2019 4:35 pm<br>Subject RE:  Conditions Remaining | G0109733 |
| 487 | Email from Robert Hienz to David Garretson, Nicole Burdett<br>Dated March 11, 2019 4:36 pm<br>Subject RE:  tax | G0109734-G0109735 |
| 488 | Email from Robert Hienz to David Garretson, Nicole Burdett<br>Dated March 11, 2019 4:41 pm<br>Subject RE:  Crescent City Mortgage – Jason  Williams | G0109736- G0109737 |
| 489 | Email from Liz Marcell Williams to David Garretson, Nicole Burdett, Jason Williams<br>Dated March 11, 2019 4:44 pm<br>Subject Fwd:  2017 signed returns | G0109738 |
| 490 | Email from Liz Marcell Williams to David Garretson, Donna Dalton, Gwen Banks<br>Dated March 11, 2019 5:07 pm<br>Subject Proof of Employment for E. Marcell | G0109739 |
| 491 | Email from Liz Marcell Williams to David Garretson<br>Dated March 11 2019 5:30 pm<br>Subject Contact information | G0109740 |
| 492 | Email from Donna Dalton to Liz Marcell Williams, David Garretson, Gwen Banks<br>Dated March12, 2019 9:13 am<br>Subject RE:  Proof of Employment for E. Marcell | G0109741 |
| 493 | Email from Gwen Banks to David Garretson<br>Dated March 12, 2019 9:31 am<br>Subject RE:  Proof of Employment for E. Marcell | G0109742-G0109743 |
| 494 | Email from Candice Bowers to Liz Marcell Williams and Donna Dalton<br>Dated March 12, 2019 10:19 am<br>Subject RE:  Proof of Employment for E. Marcell | G0109744-G0109745 |
| 495 | Email from Candice Bowers to David Garretson<br>Dated March 12, 2019 11:16 am | G0109746 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Subject Reg. VOE – Elizabeth Marcell Williams | |
| 496 | Email from Nicole Burdett to David Garretson Dated March 13, 2019 10:55 am Subject Large Deposit Proof | G0109747-G0109748 |
| 497 | Email from Nicole Burdett to David Garretson Dated March 13, 2019 11:09 am Subject RE:  Things Needed | G0109749 |
| 498 | Email from Nicole Burdett to Alicia Winn; David Garretson Dated March 13, 2019 11:40 am Subject RE:  Things Needed | G0109750-G0109752 |
| 499 | Email from Nicole Burdett to Robert Hienz, Anthony Macaluso Dated March 14, 2019 3:00 pm Subject Payment of 2018 Taxes – Jason  Williams | G0109753 |
| 500 | Email from Liz Marcell Williams to Alicia Winn Dated March 14, 2019 3:57 pm Subject Center for Resilience | G0109754 |
| 501 | Email from Nicole Burdett to David Garretson Dated March 14, 2019 4:27 pm Subject FW:  IRS Direct Pay Confirmation of Scheduled Transaction | G0109755-G0109756 |
| 502 | Email from Nicole Burdett to David Garretson; Alicia Winn, Jason Williams, Elizabeth Marcell Dated March 15, 2019 6:31am Subject IRS Drafting Pending….. | G0109757 |
| 503 | Email from David Garretson to Nicole Burdett Dated July 29, 2018 8:11 am Subject appraisal | G0109758 |
| 504 | Email from David Garretson to Nicole Burdett; Sissy Blewster; Jason Williams Dated August 8, 2019 2:12 pm Subject Update on Title | G0109759 |
| 505 | Email from David Garretson to Nicole Burdett Dated August 10, 2018 9:50 am Subject RE:  UPC Condo proposal / Eustis Insurance | G0109760-G0109764 |
| 506 | Email from David Garretson to Nicole Burdett; Jason Williams Dated January 31, 2019 3:37 pm Subject Insurance quotes | G0109765 |
| 507 | Email from David Garretson to Jason  Williams; Nicole Burdett Dated February 8, 2019 6:38 am Subject Contract on New Home | G0109766 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 508 | Email from David Garretson to Nicole Burdett; Jason Williams<br>Dated February 11, 2019 10:48 am<br>Subject Documents Needed for New Home Purchase | G0109767-G0109771 |
| 509 | Email from David Garretson to Liz Marcell Williams; Nicole Burdett<br>Dated February 20, 2019 9:09 am<br>Subject RE:  Documents Needed for New Home Purchase | G0109772-G0109775 |
| 510 | Email from David Garretson to Liz Marcell Williams<br>Dated February 20, 2019 9:47 am<br>Subject RE:  Documents Needed for New Home Purchase | G0109776-G0109781 |
| 511 | Email from David Garretson to Jason Williams; emarcell<br>Dated February 22, 2019 7:16 am<br>Subject Rate | G0109782 |
| 512 | Email from David Garretson to JRWilliams, Emarcell, Nicole Burdett<br>Dated March 11, 2019 3:28 pm<br>Subject Conditions Remaining | G0109783 |
| 513 | Email from David Garretson to Liz Marcell Williams; Robert Hienz<br>Dated March 11, 2019 4:39 pm<br>Subject RE:  tax | G0109784-G0109791 |
| 514 | Email from David Garretson to Nicole Burdett<br>Dated March 13, 2019 10:50 am<br>Subject Things Needed | G0109792 |
| 515 | Email from David Garretson to Nicole Burdett<br>Dated February 14, 2019 12:30 pm<br>Subject RE:  Jason's cc payoffs | G0109793 |
| 516 | Email from David Garretson to Jason Williams; Nicole Burdett<br>Dated March 19, 2019 9:26 am<br>Subject FW:  wiring instructions | G0109794 |
| 517 | Curtis A Moret<br>Certified Public Accountant<br>May 17, 2005 Filing and Payment Reminder to Jason R. Williams<br>For 2002 Federal and Louisiana individual income tax returns | G0043030-G0043031 |
| 518 | Curtis A. Moret<br>Certified Public Accountant<br>July 29, 2005 Filing and Payment Reminder to Jason R. Williams | G0042941-G0042950 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | For 2001 Federal and Louisiana individual income tax returns<br>Includes Form 1040 2001 U.S. Individual Income Tax Return | |
| 519 | Form 1040 2002 U.S. Individual Income Return for Jason R. Williams | G0043032-G0043040 |
| 520 | Curtis A Moret<br>Certified Public Accountant<br>August 6, 2005 invoice to Jason R. Williams<br>For calendar years ended 2001, 2002 and 2003 and related tax and accounting matters | G0042933 |
| 521 | Internal Revenue Service<br>To Jason Rogers Williams<br>Notice CP21A, Tax Year 2003<br>Changes to your 2003 Form 1040, Notice date December 12, 2011 | G0043071-G0043073 |
| 522 | Form 1040X<br>Amended U.S. Individual Income Tax Return<br>Calendar Year 2003<br>Jason R. Williams | G0043078-G0043079 |
| 523 | IRS letter to Jason Rogers Williams<br>Date Sep. 29, 2011<br>Kind of Tax: Income; Amount of Claim: $424.00;<br>Date of Claim(s) Received: July 08, 2011;<br>Tax Period: December 31, 2004<br>"WE COULDN'T ALLOW YOUR CLAIM" | G0043091-G0043096 |
| 524 | Form 1040X<br>Amended U.S. Individual Income Tax Return<br>Calendar year 2004<br>Jason R Williams | G0043104-G0043105 |
| 525 | Form 1040X<br>Amended U.S. Individual Tax Return<br>Calendar year 2005<br>Jason R Williams | G0043113-G0043114 |
| 526 | IRS letter to Jason R Williams<br>Date June 03 2013<br>Tax Period:  Dec. 31, 2006<br>Form:  1040<br>Kind of Penalty(s):  Failure to File, Failure to Pay<br>"WE ARE SORRY THAT WE COULD NOT GRANT YOUR REQUEST" | G0043143-G0043147 |
| 527 | IRS letter to Jason Williams<br>Date May 30, 2013<br>Tax Period:  Dec. 31, 2007 | G0043168-G0043171 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Form:  1040<br>Kind of Penalty(s):  Failure to File, Failure to Pay |  |
| 528 | IRS letter to Jason Williams<br>Date May 30, 2013<br>Tax Period: Dec. 31, 2007<br>Form:  1040<br>Kind of Penalty(s):  Failure to File Failure to Pay | G0043172-G0043175 |
| 529 | Jason Williams & Bridget Barthelemy<br>IRS letter to Jason Williams & Bridget Barthelemy<br>Letter date Oct. 06, 2011<br>Tax Period(s): Dec. 31, 2008<br>Form:  1040 | G0043236-G0043239 |
| 530 | IRS Notice CP49 to Jason Williams<br>Tax Year 2008<br>Notice date October 24, 2011<br>Overpayment | G0043242-G0043243 |
| 531 | Gmail – Ltr from IRS re: 2008 Amendment<br>From Nicole Burdett to htimothy<br>Tue, Oct 11 2011 at 9:37 AM | G0043246 |
| 532 | IRS Notice CP49<br>To Jason Williams<br>Ta Year 2009<br>Notice Date August 1, 2011<br>Overpayment | G0043285-G0043286 |
| 533 | IRS Notice CP21B to Jason Williams<br>Tax Year 2009<br>Notice date August 1, 2011<br>Refund Due | G0043287-G0043288 |
| 534 | IRS Notice CP504 to Jason Williams<br>Tax Year 2009<br>Notice Date March 21 2011<br>Notice of intent to levy | G0043303-G0043306 |
| 535 | IRS Notice LT11 to Jason Williams<br>Notice Date March 11, 2015<br>Intent to seize your property or rights to property | G0043503-G0043507 |
| 536 | IRS letter to Jason Williams & Bridget Barthelemy<br>Date May 27, 2015<br>Form:  1040<br>Tax periods ending Dec. 31, 2011   Dec. 31, 2013<br>Unpaid tax – change in direct debit installment agreement | G0043508-G0043513 |
| 537 | IRS letter to Jason Williams & Bridget Barthelemy<br>Date Mar. 31, 2015<br>Forms:  1040 | G0043524-G0043530 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Tax periods: Dec. 31, 2011   Dec. 31, 2013<br>Installment agreement beginning Apr. 20, 2015 | |
| 538 | Form 433-D<br>Department of the Treasury-Internal Revenue Service<br>Installment Agreement<br>Jason Rogers Williams & Bridget Barthelemy<br>Signed by Jason Williams; Date 3/20/2015 | G0043534-G0043536 |
| 539 | Transaction Report<br>Mar-20-2015 FRI 12:30 pm<br>For:  Form 433-D<br>Department of the Treasury-Internal Revenue Service<br>Installment Agreement<br>Jason Rogers Williams & Bridget Barthelemy<br>Signed by Jason Williams; Date 3/20/2015<br>Fax cover sheet | G0043537-G0043539 |
| 540 | IRS Notice CP14<br>Tax year 2012<br>Notice date June 3, 2013<br>Jason Williams & Bridget Barthelemy<br>Unpaid taxes for 2012 | G0043553-G0043556 |
| 541 | IRS Notice CP14<br>Tax Year 2011<br>Notice Date April 29 2013<br>Jason Williams & Bridget Barthelemy<br>Unpaid taxes for 2011 | G0043576-G0043579 |
| 542 | Jason Rogers Williams correspondence to Internal<br>Revenue Service, Attn:  Ms. N. Hughes<br>Date November 29, 2010<br>RE:  Offer No. 100000802850<br>Offer in Compromise | G0043662-G0043663 |
| 543 | Taxpayer Request to Withdraw Letter<br>Jason Rogers Williams<br>Date 1-10-11 | G0043697 |
| 544 | Internal Revenue Service<br>Letter Jan 12, 2011 to Jason Rogers Williams<br>Rejecting offer in compromise | G0043699-G0043701 |
| 545 | Internal Revenue Service<br>Date  Dec 05, 2010<br>To Jason Rogers Williams<br>Completed preliminary analysis of Offer in Compromise.<br>Determined ability to pay in full within the time<br>provided by law | G0043712-G0043713 |
| 546 | Internal Revenue Service<br>Notice CP21A | G0043975-G0043978 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Tax Year 2003<br>Notice Date May 20, 2013<br>To Jason Rogers Williams<br>Changes to 2003 Form 1040 | |
| 547 | Fax Cover Sheet<br>Jason Rogers Williams & Associates<br>To Tax Advocate Service – Attn:  Ms. Butler<br>Date: 8/8/2013<br>From:  Jason Rogers Williams<br>Re:  Request for Review of 2003 | G0043981 |
| 548 | Fax Cover Sheet<br>To:  IRS Tax Advocate Request<br>Date:  July 31, 2013<br>From:  Nicole E. Burdett Esq.<br>Re:  Jason Williams Form 911 – Request for Taxpayer Advocate Services<br>(with completed Form 911) | G0044051-G0044053 |
| 549 | Form 2848 Power of Attorney and Declaration of Representative<br>Taxpayer Jason Rogers Williams<br>Representative Nicole E Burdett<br>Dated 7/23/2023 | G0044054-G0044055 |
| 550 | Department of the Treasury<br>Financial Management Service<br>Payment Summary<br>Date 03/06/13<br>Jason R. Williams | G0044075 |
| 551 | IRS Repayment<br>(Summary)<br>How to set up auto draft<br>Handwritten note:<br>"pd 3/14/13 over phone<br>sent form 3/14/013<br>pd online 5/15/2013 conf. 3603973" | G0044108 |
| 552 | Instructions for Form 843 (Rev. December 2012)<br>Claim for Refund and Request for Abatement | G0044110-G0044113 |
| 553 | Form 668<br>Notice of Federal Tax Lien<br>Jason Rogers Williams<br>October 19, 2007 | G0044463 |
| 554 | IRS Notice CP49<br>Tax Year 2008<br>Notice date October 24, 2011<br>Jason Williams | G0044474 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | 2008 Form 1040 overpayment applied to tax you owe | |
| 555 | Form 2015 U.S. Individual Income Tax Return re Troy Waguespack, includes notes | G0086795-G0086810 |
| 556 | Form 2016 U.S. Individual Income Tax Return re Troy Waguespack, includes notes | G0086811-G0086835 |
| 557 | Form 2017 U.S. Individual Income Tax Return re Troy Waguespack, includes notes | G0086836-G0086857 |
| 558 | Jason Williams, City Counsel at Large correspondence dated August 17 2017 to Louisiana Board of Ethics RE: Late Fee Assessment for the 10/14/17 Election 90-P Campaign Finance Disclosure Report filed 8 days late | G0054197 |
| 559 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack June 26, 2018-July 25, 2018 Statement | G0104665-G0104670 |
| 560 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack July 26, 2018-August 23, 2018 Statement | G0104673-G0104678 |
| 561 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack October 25, 2018-November 27, 2018 Statement | G0104695-G0104702 |
| 562 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M95141 Waguespack November 28, 2018-December 26, 2018 Statement | G0104703-G0104710 |
| 563 | JPMorgan Chase Bank, N.A. Account ending 7850 Nicole E Burdett or Troy M Waguespack June 25, 2014 through July 24, 2014 Statement | G0096015-G0096022 |
| 564 | JPMorgan Chase Bank, N.A. Account ending 7850 & #7850 Nicole E Burdett or Troy M Waguespack December 24, 2014 through January 27, 2015 Statement | G0096057-G0096062 |
| 565 | JPMorgan Chase Bank, N.A. Account ending 7850 Nicole E Burdett or Troy M Waguespack May 24, 2018 through June 25, 2018 Statement | G0096359-G0096366 |
| 566 | Chase Account Ending #2438 Troy M. Waguespack Statement | G0104955-G0104957 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Opening/Closing Date 06/15/18-07/14/18 | |
| 567 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 07/15/18-08/14/18 | G0104959-G0104961 |
| 568 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 08/15/18-09/14/18 | G0104963-G0104965 |
| 569 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 09/15/18-10/14/18 | G0104967-G0104970 |
| 570 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 10/15/18-11/14/18 | G0104971-G0104974 |
| 571 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 08/15/18-09/14/18 | G0096663-G0096665 |
| 572 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 09/15/18-10/14/18 | G0096667-G0096670 |
| 573 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 10/15/18-11/14/18 | G0096671-G0096674 |
| 574 | Chase Bank Check 1093<br>Date 11.17.2014<br>Account ending 5601<br>Nicole E Burdett<br>Troy Waguespack<br>Pay to the Order of Shady Grove Dude Ranch<br>$300.00<br>For deposit 12/26-12/29 | G0102667 |
| 575 | JPMorgan Chase Bank, N.A. Account Ending #5601<br>Nicole E Burdett or Troy M. Waguespack<br>Statement<br>January 28, 2014-February 26, 2014 | G0095983-G0095988 |
| 576 | JPMorgan Chase Bank, N.A. Account Ending #5601<br>Nicole E Burdett or Troy M. Waguespack<br>Statement | G0096009-G0096014 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | May 24, 2014-June 24, 2014 | |
| 577 | JPMorgan Chase Bank, N.A. Account Ending #5601 Nicole E Burdett or Troy M. Waguespack Statement October 25, 2014-November 26, 2014 | G0096043-G0096048 |
| 578 | Special Warranty Deed Seller:  Fannie Mae aka Federal National Mortgage Association to Buyer:  Nicole Elizabeth Burdett Dated March 26, 2010 | G0111838-G0111841 |
| 579 | JPMorgan Chase Statement, Account ending 0359 Jason Rogers Williams and Associates LLC January 02, 2013-January 31, 2013 | G0025564-G0025573 |
| 580 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 01, 2013-March 29, 2013 | G0025719-G0025728 |
| 581 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 30, 2013-April 30, 2013 | G0025784-G0025791 |
| 582 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC May 01, 2013-May 31, 2013 | G0025849-G0025858 |
| 583 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 01, 2013-June 28, 2013 | G0025915-G0025922 |
| 584 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 29, 2013-July 31, 2013 | G0025998-G0026007 |
| 585 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC August 31, 2013-September 30, 2013 | G0026129-G0026136 |
| 586 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC October 01, 2013-October 31, 2013 | G0026186-G0026195 |
| 587 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 30, 2013-December 31, 2013 | G0026309-G0026318 |
| 588 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 01, 2014-March 31, 2014 | G0026506-G0026515 |
| 589 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC April 01, 2014-April 30, 2014 | G0026582-G0026591 |
| 590 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC | G0026667-G0026676 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | May 01, 2014-May 30, 2014 | |
| 591 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC August 30, 2014-September 30, 2014 | G0026947-G0026954 |
| 592 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC October 01, 2014-October 31, 2014 | G0026999-G0027006 |
| 593 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 29, 2014-December 31, 2014 | G0027088-G0027095 |
| 594 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC January 01, 2015-January 30, 2015 | G0027119-G0027126 |
| 595 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC February 28, 2015-March 31, 2015 | G0027221-G0027228 |
| 596 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 01, 2016-June 30, 2016 | G0027793-G0027798 |
| 597 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC September 01, 2016-September 30, 2016 | G0027932-G0027939 |
| 598 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 01, 2017-March 31, 2017 | G0028171-G0028176 |
| 599 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 01, 2017-June 30, 2017 | G0028313-G0028318 |
| 600 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC September 01, 2017-September 29, 2017 | G0028463-G0028468 |
| 601 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 01, 2017-November 30, 2017 | G0028528-G0028535 |
| 602 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 31, 2018-April 30, 2018 | G0028723-G0028728 |
| 603 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 01, 2018-November 30, 2018 | G0028920-G0029825 |
| 604 | Slate from Chase Statement Account ending 7245 Jason R Williams Opening/Closing Date 09/27/13-10/26/13 | G0029043-G0029045 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 605 | Slate from Chase<br>Statement Account ending 7245<br>Jason R Williams<br>Opening/Closing Date 03/27/14-04/26/14 | G0029067-G0029070 |
| 606 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>March 26, 2014-April 23, 2014 | G0024514-G0024519 |
| 607 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>April 24, 2014-May 23, 2014 | G0024528-G0024531 |
| 608 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>May 24, 2014-June 24, 2014 | G0024534-G0024537 |
| 609 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>June 25, 2014-July 24, 2014 | G0024544-G0024546 |
| 610 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>August 25, 2014-September 24, 2014 | G0024556-G0024559 |
| 611 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>September 25, 2014-October 24, 2014 | G0024568-G0024573 |
| 612 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>February 26, 2015-March 24, 2015 | G0024649-G0024652 |
| 613 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>April 24, 2015-May 26, 2015 | G0024678-G0024681 |
| 614 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>August 26, 2015-September 24, 2015 | G0024728-G0024731 |
| 615 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>October 27, 2015-November 25, 2015 | G0024754-G0024757 |
| 616 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>November 26, 2015-December 23, 2015 | G0024766-G0024769 |
| 617 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>January 28, 2016-February 24, 2016 | G0024791-G0024794 |
| 618 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>May 25, 2016-June 23, 2016 | G0024840-G0024843 |
| 619 | JPMorgan Chase Statement Account ending 6597 | G0024846-G0024849 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Jason Rogers Williams<br>June 24, 2016-July 26, 2016 | |
| 620 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>July 27, 2016-August 23, 2016 | G0024854-G0024857 |
| 621 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>September 27, 2016-October 26, 2016 | G0024873-G0024876 |
| 622 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>February 25, 2017-March 23, 2017 | G0024905-G0024908 |
| 623 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>March 24, 2017-April 25, 2017 | G0024910-G0024913 |
| 624 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>May 24, 2017-June 23, 2017 | G0024923-G0024926 |
| 625 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>July 27, 2017-August 23, 2017 | G0024308-G0024311 |
| 626 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>August 24, 2017-September 26, 2017 | G0024316-G0024319 |
| 627 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>September 27, 2017-October 25, 2017 | G0024320-G0024323 |
| 628 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>October 26, 2017-November 24, 2017 | G0024324-G0024329 |
| 629 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>February 27, 2018-March 23, 2018 | G0024358-G0024361 |
| 630 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>March 24, 2018-April 24, 2018 | G0024366-G0024370 |
| 631 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>May 24, 2018-June 25, 2018 | G0024381-G0024384 |
| 632 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>June 26, 2018-July 25, 2018 | G0024387-G0024390 |
| 633 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>August 24, 2018-September 26, 2018 | G0025036-G0025041 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 634 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>September 27, 2018-October 24, 2018 | G0025043-G0025048 |
| 635 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>October 25, 2018-November 27, 2018 | G0025052-G0025059 |
| 636 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>November 28, 2018-December 26, 2018 | G0025060-G0025065 |
| 637 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Jason Rogers Williams<br>Opening/Closing Date 05/22/15-06/21/15 | G0029140-G0029143 |
| 638 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 06/22/15-07/21/15 | G0029144-G0029147 |
| 639 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 07/22/15-08/21/15 | G0029148-G0029151 |
| 640 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 08/22/15-09/21/15 | G0029152-G0029155 |
| 641 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 09/22/15-10/21/15 | G0029156-G0029159 |
| 642 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 10/22/15-11/21/15 | G0029160-G0029163 |
| 643 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 11/22/15-12/21/15 | G0029164-G0029167 |
| 644 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 12/22/15-01/21/16 | G0029168-G0029171 |
| 645 | Chase<br>Statement Account ending 7173 | G0029172-G0029175 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Jason R Williams<br>Opening/Closing Date 01/22/16-02/21/16 |  |
| 646 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 02/22/16-03/21/16 | G0029176-G0029179 |
| 647 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 03/04/17-04/03/17 | G0022721-G0022725 |
| 648 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 05/04/17-06/03/17 | G0022736-G0022742 |
| 649 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 06/04/17-07/03/17 | G0022744-G0022749 |
| 650 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 10/04/17-11/03/17 | G0022776-G0022781 |
| 651 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 06/04/18-07/03/18 | G0022840-G0022845 |
| 652 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>October 25, 2014-November 26, 2014 | G0024588-G0024593 |
| 653 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>November 27, 2014-December 23, 2014 | G0024609-G0024614 |
| 654 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>November 25, 2017-December 26, 2017 | G0024336-G0024339 |
| 655 | JPMorgan Chase Statement Account ending 0359<br>Jason Rogers Williams and Associates, LLC<br>November 01, 2014-November 28, 2014 | G0027052-G0027059 |
| 656 | JPMorgan Chase Statement Account ending 0359<br>Jason Rogers Williams and Associates, LLC<br>July 01, 2016-July 29, 2016 | G0027825-G0027830 |
| 657 | JPMorgan Chase Statement Account ending 0359<br>Jason Rogers Williams and Associates, LLC<br>March 01, 2018-March 30, 2018 | G0028681-G0028688 |
| 658 | Chase Statement Account ending 7245<br>Jason R Williams<br>Opening/Closing Date 07/27/14-08/26/14 | G0029083-G0029086 |
| 659 | Chase Statement Account ending 7245<br>Jason R Williams | G0029119-G0029122 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Opening/Closing Date 05/27/15-06/26/15 | |
| 660 | JPMorgan Chase Account ending 5770 Burdett Legal Consulting LLC June 01, 2018-June 29, 2018 | G0089499-G0089504 |
| 661 | JPMorgan Chase Account ending 5770 Burdett Legal Consulting LLC June 30, 2018-July 31, 2018 | G0089509-G0089514 |
| 662 | Disney Chase Account ending 7474 Troy Waguespack Opening/Closing Date 06/26/16-07/25/16 | G0105036-G0105039 |
| 663 | Disney Chase Account ending 7474 Troy Waguespack Opening/Closing Date 07/26/16-08/25/16 | G0105040-G0105043 |
| 664 | Chase Statement Account ending 1761 Jason R Williams Opening/Closing Date 10/14/18-11/03/18 | G0058884-G0058887 |
| 665 | B&B Accounting Business Card | G0126603 |
| 666 | 2014 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087348-G0087364 |
| 667 | 2015 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087365-G0087383 |
| 668 | 2017 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087397-G0087411 |
| 669 | 2014 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087435-G0087444 |
| 670 | 2015 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087445-G0087451 |
| 671 | 2017 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087464-G0087471 |
| 672 | Form 1040X Amended U.S. Individual Income Tax Return  for 2009 Jason R Williams Bridget Barthelemy | G0044487-G0044498 |
| 673 | 2009 Form 1040 U.S. Individual Income Tax Return Jason R. Williams Bridget Barthelemy | G0044683-G0044690 |
| 674 | 2010 Form 1040 U.S. Individual Income Tax Return Jason R Williams Bridget Barthelemy | G0044402-G0044409 |
| 675 | 2011 Form 1040 U.S. Individual Income Tax Return Jason R. Williams Bridget Barthelemy | G0044433-G0044441 |
| 676 | 2012 Form 1040 U.S. Individual Income Tax Return Jason R Williams | G0044785-G0044799 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Bridget Barthelemy | |
| 677 | Henry Timothy Text | G0086712 |
| 678 | Henry Timothy Text | G0086715 |
| 679 | Henry Timothy Text | G0086716 |
| 680 | Henry Timothy Text | G0086720-G0086721 |
| 681 | Henry Timothy Text | G0086735 |
| 682 | Henry Timothy Text | G0086745 |
| 683 | Henry Timothy Text | G0086746 |
| 684 | Henry Timothy Text | G0086750 |
| 685 | 2014 Form 1040 U.S. Individual Income Tax Return Jason R Williams Bridget Barthelemy | G0044738-G0044755 |
| 686 | 2015 Form 1040 U.S. Individual Income Tax Return Jason R Williams | G0044765-G0044779 |
| 687 | 2016 Form 1040 U.S. Individual Income Tax Return Jason R Williams | G0044851-G0044868 |
| 688 | 2017 Form 1040 U.S. Individual Income Tax Return Jason R Williams | G0044830-G0044843 |
| 689 | 2016 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087384-G0087396 |
| 690 | 2016 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087452-G0087463 |
| 691 | Henry Timothy Text | G0086701 |
| 692 | Henry Timothy Text | G0086702 |
| 693 | Henry Timothy Text | G0086703 |
| 694 | Henry Timothy Text | G0086704 |
| 695 | Tulane University Law School 1996-97 Catalog | G0127305-G0127306 |
| 696 | Wells Fargo Spreadsheet – Accounts ending 5601, 0138 Nicole Burdett | G0087811-G0087813 |
| 697 | Ace Mortgage, LLC Uniform Residential Loan Application FHA $264,651.00 Refinance Hooper Dr Nicole Burdett | G0087814-G0087818 |
| 698 | Settlement Statement FHA, Loan Number ending 0395 Nicole Elizabeth Burdett Hooper Drive, Kenner, LA | G0087819-G0087821 |
| 699 | Note, Loan ending 0395 Date  July 25, 2012 Hooper Drive, Kenner, LA | G0087822-G0087823 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 700 | Mortgage Filed and Recorded Jefferson Parish<br>Date 8/1/2012<br>Loan ending 0395 | G0087824-G0087832 |
| 701 | March 2, 2017 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Subject  FHA mortgage insurance cancellation request | G0087833 |
| 702 | 04/29/15 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Subject FHA Mortgage insurance  inquiry<br>FHA Case Number 221-4862895 | G0087834 |
| 703 | June 3, 2016 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Subject Confirmation of insurance premium payment<br>Policy number:  1001024638 | G0087835 |
| 704 | 05/10/03 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Re  Preferred Payment Plan options | G0087836-G0087839 |
| 705 | March 28, 2016 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Subject  Chane in the amount of flood insurance required<br>Loan number ending 6486<br>Property address:  Hooper Drive, Kenner, LA  70065 | G0087840-G0087842 |
| 706 | 09/06/12 correspondence from Wells Fargo Home Mortgage to Nicole Burdett<br>Subject  Wells Fargo Home Mortgage account number ending 6586 | G0087843-G0087847 |
| 707 | May 28, 2019 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Subject  Important notice concerning flood insurance required Notice date:  May 28, 2019 | G0087853 |
| 708 | February 28, 2019 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Subject  We've paid the premium for your new insurance policy<br>Policy number ULH572514200 | G0087854-G0087855 |
| 709 | Credit Report<br>Nicole E Burdett | G0087856-G0087867 |
| 710 | Direct Deposit Statements<br>To Nicole E Burdett<br>From Jason Rogers Williams & Associates, LLC<br>Dates:  5/15/2012, 5/18/2012, 5/11/2012, 5/4/2012, 4/27/2012 | G0087868-G0087872 |
| 711 | May 16, 2012 correspondence from Direct Loans to Nicole E Burdett | G0087873 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Account Number ending 6973 | |
| 712 | Internal Revenue Service Record of Account Tax Period:  Dec 31, 2010 | G0087874-G0087880 |
| 713 | Form 8821, Tax Information Authorization Loan # ending 0395 | G0087881-G0087884 |
| 714 | Mortgage Interest Statement 2015 Hooper Drive, Kenner, LA Payer  Nicole Elizabeth Burdett | G0087885-G0087886 |
| 715 | Mortgage Interest Statement 2019 Hooper Drive, Kenner, LA Payer Nicole Elizabeth Burdett | G0087887-G008788 |
| 716 | Mortgage Interest Statement 2017 Hooper Drive, Kenner, LA Payer Nicole Elizabeth Burdett | G0087889-G0087890 |
| 717 | Mortgage Interest Statement 2016 Hooper Drive, Kenner, LA Payer Nicole Elizabeth Burdett | G0087891-G0087892 |
| 718 | Mortgage Interest Statement 2018 Hooper Drive, Kenner, LA Payer Nicole Elizabeth Burdett | G0087893-G0087894 |
| 719 | FinCEN 8300 Transcript Initial Report Filing Date 04/27/2010 Amount and Type of Transaction:  $16,000; Real property purchased; Hooper Drive, Kenner, LA Person Involved in Transaction: Nicole E Burdett | G0016763-G0016765 |
| 720 | FinCen 8300 Transcript Initial Report Filing Date 02/09/2012 Type of Transaction:  Cash Received $108,000 Satisfaction of Judgment in Civil District Court for the Parish of Orleans Person Involved in Transaction 1 of 3:  250 S Broad Inc, Convenience Store Person Involved in Transaction 2 of 3: Burdette Person Involved in Transaction 3 of 3:  Kaki Inc. | G0016766-G0016769 |
| 721 | FinCen CTR Transcript Initial Report | G0021485-G0021487 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Filing Date  03/02/2011<br>Type of Transaction:  Cash Out $40,000<br>Person Involved in Transaction 1 of 2:  Jason Rogers Williams & Associates<br>Person Involved in Transaction 2 of 2:  Jason R Williams | |
| 722 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 11/13/2002<br>Type of Transaction:  Cash Out $14,015<br>Person Involved in Transaction 1 of 1:  Jason Williams | G0021488-G0021490 |
| 723 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 04/28/2004<br>Type of Transaction:  Cash Out $10,010<br>Person Involved in Transaction 1 of 1: Jason R Williams | G0021491-G0021493 |
| 724 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 04/30/2010<br>Type of Transaction:  Cash Out $20,500<br>Person Involved in Transaction 1 of 1: Jason R Williams | G0021494-G0021496 |
| 725 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 12/08/2010<br>Type of Transaction:  Cash In $11,000<br>Person Involved in Transaction 1 of 1:  Nicole E Burdett on behalf of Jason R Williams | G0021497-G0021499 |
| 726 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date: 01/03/2014<br>Type of Transaction:  Cash Out $50,000<br>Person Involved in Transaction 1 of 1:  Jason Rogers Williams | G0021500-G0021502 |
| 727 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 10/17/2012<br>Type of Transaction:  Cash In $737,730<br>Person Involved in Transaction 1 of 1:  Dudley Debosier Injury Lawyers<br>Person Involved in Transaction 2 of 2:  Jason Williams | G0021503-G0021505 |
| 728 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 11/01/2002<br>Type of Transaction:  Cash In $14,000<br>Person Involved in Transaction 1 of 1: Jason R Williams | G0021506-G0021508 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| 729 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date:  12/30/2009<br>Type of Transaction:  Cash Out $18,000<br>Person Involved in Transaction 1 of 1:  Jason R Williams | G0021509-G0021511 |
| 730 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date:  01/30/2014<br>Type of Transaction:  Cash Out $20,000<br>Person Involved in Transaction 1 of 1:  Nicole Burdett | G0021512-G0021514 |
| 731 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date:  01/24/2014<br>Type of Transaction:  Cash In $15,000<br>Person Involved in Transaction 1 of 1:  Nicole Elizabeth Burdett | G0021515-G0021517 |
| 732 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date:  12/17/2013<br>Type of Transaction:  Cash Out $30,000<br>Person Involved in Transaction 1 of 1:  Nicole E Burdett | G0021518-G0021520 |
| 733 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date:  08/30/2013<br>Type of Transaction:  Cash In $15,000<br>Person Involved in Transaction 1 of 1:  Nicole Burdett | G0021521-G0021523 |
| 734 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date:  10/24/2019<br>Type of Transaction:  Cash Out $14,278<br>Person Involved in Transaction 1 of 1:  Nicole Elizabeth Burdett | G0021524-G0021526 |
| 735 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date:  08/09/2011<br>Type of Transaction:  Cash Out $11,200<br>Person Involved in Transaction 1 of 1:  Nicole E Burdett | G0021527-G0021529 |
| 736 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date:  07/13/2011<br>Type of Transaction:  Cash Out $22,453<br>Person Involved in Transaction 1 of 1:  Nicole Elizabeth Burdett | G0021530-G0021532 |
| 737 | FinCEN CTR Transcript | G0021533-G0021535 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Initial Report<br>Filing Date:  12/08/2010<br>Type of Transaction:  Cash In $11,000<br>Person Involved in Transaction 1 of 1:  Nicole E Burdett | |
| 738 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date:  07/20/2011<br>Type of Transaction:  Cash In $22,453<br>Person Involved in Transaction 1 of 1:  Nicole Burdett | G0021536-G0021538 |
| 739 | TopDogLegal<br>JRW and Associates – New Orleans – NEB<br>From 1/1/2013 to 12/31/2013 | G0001524-G0001532 |
| 740 | TopDogLegal<br>JRW and Associates – New Orleans – NEB<br>From 1/2/2014 to 12/30/2014 | G0001533-G0001539 |
| 741 | TopDogLegal<br>JRW and Associates – New Orleans – NEB<br>From 1/5/2015 to 12/29/2015 | G0001540-G0001544 |
| 742 | TopDogLegal<br>JRW and Associates – New Orleans – NEB<br>From 1/4/2016 to 12/31/2016 | G0001545-G0001547 |
| 743 | TopDogLegal<br>JRW and Associates – New Orleans – NEB<br>From 1/1/2017 to 12/22/2017 | G0001548-G0001551 |
| 744 | TopDogLegal<br>JRW and Associates – New Orleans – NEB<br>From 1/1/2018 to 12/27/2018 | G0001552-G0001555 |
| 745 | TopDogLegal<br>JRW and Associates – New Orleans – NEB<br>From 1/2/2019 to 5/21/2019 | G0001556-G0001557 |
| 746 | 2014 Jason R Williams & Associates, LLC<br>Cash Receipt Journal<br>No. 799001-799016 | G0127300,<br>G0127269<br>G0127301-G0127302 |
| 747 | 2015 Jason R Williams & Associates, LLC<br>Cash Receipt Journal No. 799018-799104 | G0127268-G0127289 |
| 748 | 2015 Jason R Williams & Associates, LLC<br>Cash Receipt Journal No. 800201-800204 | G0127299 |
| 749 | 2015 Jason R Williams & Associates, LLC<br>Cash Receipt Journal No. 801201-801230 | G0127218-G0127224 |
| 750 | 2016 Jason R Williams & Associates, LLC<br>Cash Receipt Journal No. 801231-801294 | G0127224-G0127240 |
| 751 | 2017 Jason R Williams & Associates, LLC<br>Cash Receipt Journal No. 801295-801358 | G0127240-G0127256 |
| 752 | 2018 Jason R Williams & Associates, LLC | G0127267 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Cash Receipt Journal No. 594601-591602 | |
| 753 | 2018 Jason R Williams & Associates, LLC Cash Receipt Journal No. 799106-799120 | G0127290-G0127293 |
| 754 | 2018 Jason R Williams & Associates, LLC Cash Receipt Journal 801359-801400 | G0127256-G0127266 |
| 755 | 2019 Jason R Williams & Associates, LLC Cash Receipt Journal No. 799121-799140 | G0127294-G0127298 |
| 756 | Email from Nicole Burdett to Alicia Winn Sent:  Thursday, April 14, 2019 5:23 pm Subject:  Fwd: IRS Direction Pay Confirmation of Scheduled Transaction | G0057105-G0057110 |
| 757 | Act of Cash Sale By:  Stephanie Bosse Barksdale, Wife of/and John David Barksdale To:  Elizabeth A. Marcell Williams, Wife of/and Jason R. William State of Louisiana Parish of Orleans 19th day of March, 2019 | G0056979-G0056977 |
| 758 | Closing Disclosure Closing Information: Date Issued:  03/18/2019 Closing Date:  03/19/2019 Disbursement Date:  03/19/2019 Settlement Agent: Title Link, LLC File # 02-19-04 Property: Saint Charles Ave, New Orleans, LA 70115 Sale Price: $1,410,000 Transaction Information: Borrower:  Jason R. Williams and Elizabeth A Marcell Williams Seller:  Stephanie Barksdale Lender:  Crescent City Home Mortgage, LLC | G0057043-G0057049 |
| 759 | 2006 Form 1040X Amended U.S. Individual Income Tax Return Jason R Williams | G0043127-G0043136 |
| 760 | Liberty Bank Statement of Jason Williams Campaign Fund Account ending 8762 12/30/16  to 01/31/17 | G0030955-G0030956 |
| 761 | Jason Williams Campaign Fund Check 363; 1/3/2017 Pay to the Order of Arsement Media Group $9,350.00 Account ending 8762 | G0031048 |
| 762 | Regions Cashier's Check 5503800513, 0810/2017 | G0028436 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
|  | Pay to the Order of<br>Jason Williams & Associates in the amount of $10,000.00<br>Purchaser Ingrid Raboteau-Kieffer |  |
| 763 | Regions Cashier's Check 5503800732, 01/09/2018<br>Pay to the Order of Jason R. Williams Law Firm in the amount of $5,000.00<br>Purchaser Ingrid Raboteau-Kieffer | G0028621 |
| 764 | *U.S. v. Gregory Sauzer*; Criminal No. 22-_____; filed Bill of Information; Plea Agreement-with Attachment A |  |
| 765 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1003<br>Date:  4/27/2018<br>Pay to Waterscapes Pool & Spa<br>$18,000.00<br>Memo:  Hooper Dr – 2nd paymt.<br>Account ending: 5317 | G0103738 |
| 766 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1005<br>Date: 5/17/18<br>Pay to The Order of: Waterscapes Pool & Spa<br>$18,000.00<br>Memo:  Hooper Dr. Pool<br>Account ending: 5317 | G0103739 |
| 767 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1010<br>Date:  7/8/2018<br>Pay to The Order of: Waterscapes Pool & Spa, Inc.<br>$4,500.00<br>Memo:  final payment – Hooper<br>Account ending: 5317 | G0103761 |
| 768 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1012<br>Date:  7/8/18<br>Pay To the Order of: Brad Tedesco<br>$905.00<br>Memo:  removal, plants, sand<br>Account ending: 5317 | G0103762 |
| 769 | Nicole E. Burdett | G0094855 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Troy Waguespack<br>Check No. 1124<br>Date: 6/4/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$1,260.00<br>For:  Hooper Dr. - #88<br>Account ending 5601 | |
| 770 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1126<br>Date: 6/15/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$3,780.00<br>For:  Est. – 88 – 30% payment<br>Account ending 5601 | G0094860 |
| 771 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1128<br>Date: 6/23/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$3,150.00<br>For:  Estimate #88 – 3rd payment<br>Account ending 5601 | G0094862 |
| 772 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1129<br>Date: 6/27/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$3,150.00<br>For:  Estimate #88 – 90% payment<br>Account ending 5601 | G0094869 |
| 773 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1130<br>Date: 7/15/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$1,260.00<br>For:  Final Payment<br>Account ending 5601 | G0094877 |
| 774 | IRS Form 8300 Reference Guide | G0016558-G0016570 |
| 775 | Candidate's Report<br>Report Number 68310<br>Date  Filed: 2/7/2017<br>Jason Rogers Williams | G0014868-G0014880 |

| EXHIBIT NUMBER | DESCRIPTION | BATES RANGE |
|---|---|---|
| | Date of Primary 2/1/2014 Reports covers from 1/1/2017-12/31/2017 | |

Respectfully submitted:

MERRICK B. GARLAND
United States Attorney General

BRANDON B. BROWN
United States Attorney
Western District of Louisiana


BY:   /s/ Kelly P. Uebinger
      KELLY P. UEBINGER, (Bar No. 21028)
      ALEXANDER C. VAN HOOK, (Bar No. 25281)
      JESSICA D. CASSIDY, (Bar No. 34477)
      Assistant United States Attorneys
      800 Lafayette Street, Suite 2200
      Lafayette, LA 70501
      Telephone: (337) 262-6618

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | * | CRIMINAL NO.  20-cr-00055 |
| | * | SECT. F. MAG.4 |
| VERSUS | * | |
| | * | JUDGE AFRICK |
| JASON R. WILLIAMS        (01) | * | |
| NICOLE E. BURDETT        (02) | * | MAGISTRATE JUDGE ROBY |


| | | |
|---|---|---|
| UNITED STATES OF AMERICA | * | CRIMINAL NO.  20-cr-00139 |
| | * | SECT. F. MAG.3 |
| | * | |
| VERSUS | * | JUDGE AFRICK |
| | * | |
| NICOLE E. BURDETT        (01) | * | MAGISTRATE JUDGE DOUGLAS |

## **CERTIFICATE OF SERVICE**

I hereby certify that a copy of the foregoing Government's Proposed Exhibit List is being filed with the Clerk of Court using the CMECF system, by which a copy will be provided to all counsel of record.

This the 15th day of June, 2022, at Lafayette, Louisiana.

/s/ Kelly P. Uebinger
KELLY P. UEBINGER, La. Bar No. 21028
ALEXANDER C. VAN HOOK, La Bar No. 25281
JESSICA D. CASSIDY, La. Bar No. 34477
Assistant United States Attorneys