# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| **UNITED STATES OF AMERICA** | **CRIMINAL NO. 20-055** |
| **VERSUS** | **SECTION "I"** |
| | **JUDGE LANCE M. AFRICK** |
| **JASON R. WILLIAMS** | |
| **NICOLE E. BURDETT** | **MAGISTRATE (4)** |
| | **MAGISTRATE JUDGE ROBY** |
| | |
| **UNITED STATES OF AMERICA** | **CRIMINAL NO. 20-139** |
| **VERSUS** | **SECTION "I"** |
| | **JUDGE LANCE M. AFRICK** |
| **NICOLE E. BURDETT** | |
| | **MAGISTRATE (3)** |
| | **MAGISTRATE JUDGE DOUGLAS** |

## DEFENSE OBJECTIONS TO GOVERNMENT'S PROPOSED EXHIBIT LIST

Defendants Jason R. Williams and Nicole E. Burdett submit the following objections to the government's proposed trial exhibit list, which contains 775 individual documents.

A chart of the government's proposed trial exhibit list with the defendants' objections is will be provided to the Court on June 21, 2022 as Appendix A. Defendants are also submitting an Excel version of the same list to the Court and all parties via email.

As set forth below, defendants do not object to 156 of the government's proposed exhibits. Defendants reserve their right to object to all remaining exhibits listed by the government during trial. Determinations of relevance and admissibility are dependent upon "the broader evidentiary canvas of a case," during which "lawyers argue, witnesses testify," and "[t]rial developments" inform whether evidence is "irrelevant or marginally probative" or is instead "crucial for one purposes or another." *United States v. Williams*, No. 22-30007 (5th Cir. Mar. 29, 2022), Doc. 288. Many of the government's listed exhibits are hearsay, contain

hearsay-within-hearsay, have been ruled by the Court pretrial to be inadmissible or conditionally relevant, or the Court has deferred ruling on their relevance and admissibility until trial. The government bears the burden of establishing foundation, relevance, and admissibility of each exhibit at trial. The defense intends to put the government to its burden of proof at trial and does not assume any burden of proof.

**A.     The defendants do not object to 1 of the government's 775 proposed exhibits.**

The defendants do not object to the following exhibits:

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 1 | Louisiana Secretary of State<br>Jason Rogers Williams and Associates, LLC<br>Articles of Organization<br>Initial Report<br>Notice of Change<br>Limited Liability Company Annual Report 8/25/2011 – 8/25/2020 | G0110572-G0110589 |
| 2 | Louisiana Secretary of State<br>Commercial Search<br>Jason Rogers Williams and Associates, LLC | G0021453-G0021454 |
| 3 | Louisiana Secretary of State<br>Burdett Legal Consulting, LLC<br>Articles of Organization<br>Initial Report<br>Limited Liability Company Annual Report 1/27/2012 – 1/27/2021 | G0110538-G0110554 |
| 4 | Louisiana Secretary of State<br>Commercial Search<br>Burdett Legal Consulting, LLC | G0021455-G0024156 |
| 5 | Jason R. Williams and Elizabeth Marcell Marriage Certificate | G0110688-G0110689 |
| 6 | State of Louisiana<br>Certificate of Marriage<br>Troy Waguespack and Nicole Burdett | G0110690-G0110691 |

#100479792v1

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 7 | Simple Pre-Nuptial Agreement Establishing Separation of Property Regime Nicole E. Burdett and Troy Waguespack | G0110692-G0110693 |
| 24 | 2013 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, Jason Williams | G0110421-G0110423 |
| 25 | 2013 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams and Bridget Barthelemy | G0110424-G0110435 |
| 26 | 2013 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2013, Jason Williams and Bridget Barthelemy | G0118609-G0118612 |
| 27 | 2014 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Tax Return, Jason Williams and Bridget Barthelemy | G0110813-G0110815 |
| 28 | 2014 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams and Bridget Barthelemy | G0110436-G0110453 |
| 29 | 2014 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2014, Jason Williams and Bridget Barthelemy | G0118613-G0118615 |
| 30 | 2015 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason R. Williams | G0110454-G0110465 |
| 31 | 2015 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2015, Jason R. Williams | G0118584-G0118586 |
| 32 | 2016 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason R. Williams | G0110466-G0110481 |
| 33 | 2016 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2016, Jason R. Williams | G0118587-G0118589 |
| 34 | 2017 Tax Year Form 1040, U.S. Individual Income Tax Return, Jason R. Williams | G0110482-G0110493 |
| 35 | 2017 Tax Year, IRS Account Transcript Form 1040 Tax Period. December 31, 2017, Jason R. Williams | G0118590-G0118592 |
| 43 | 2011 Tax Year, Account Transcript Form 1040 Tax Period: December 31, 2011, Nicole E Burdett | G0118630-G0118632 |
| 44 | 2012 Tax Year, Form 1040X, Amended U.S. Individual Income Tax Return, Nicole E. Burdett | G0110756-G0110769 |
| 45 | 2012 Tax Year, Form 1040X, Amended U.S. Individual Income Tax Return, Nicole E. Burdett | G0110783-G0110786 |

#100479792v1

| | No Objection | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 46 | 2012 Tax Year, Account Transcript Form 1040 Tax Period: December 31, 2012, Nicole E Burdett | G0118633-G0118635 |
| 47 | 2013 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, Nicole Burdett | G0110171-G0110173 |
| 48 | 2013 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110174-G0110191 |
| 49 | 2013 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2013, Nicole E. Burdett | G0118636-G0118638 |
| 50 | 2014 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110192-G0110212 |
| 51 | 2014 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2014, Nicole E. Burdett | G0118639-G0118641 |
| 52 | 2015 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110213-G0110236 |
| 53 | 2015 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2015, Nicole E. Burdett | G0118642-G0118644 |
| 54 | 2016 Tax Year, Form 1040, U.S. Individual Tax Return, Nicole E. Burdett | G0110237-G0110252 |
| 55 | 2016 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2016, Nicole E. Burdett | G0118645-G0118647 |
| 56 | 2017 Tax Year, Form 1040, U.S. Individual Income Tax Return, Nicole E. Burdett | G0110253-G0110270 |
| 57 | 2017 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2017, Nicole E. Burdett | G0118648-G0118650 |
| 66 | 2011 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2011, Troy Waguespack | G0118658-G008660 |
| 67 | 2012 Tax Year, Form 1040X, Amended U.S. Individual Income Tax Return, Troy M Waguespack | G0110770-G0110782 |
| 68 | 2012 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2012, Troy Waguespack | G0118661-G0118663 |
| 69 | 2013 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110316-G0110332 |
| 70 | 2013 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2013, Troy Waguespack | G0118664-G0118666 |
| 71 | 2014 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M. Waguespack | G0110333-G0110346 |

#100479792v1

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 72 | 2014 Tax Year, ARS Account Transcript Form 1040 Tax Period: December 31, 2014, Troy Waguespack | G0118667-G0118669 |
| 73 | 2015 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110347-G0110359 |
| 74 | 2015 Tax Year, IRS Account Transcript Form 1040, Tax Period: December 31, 2015, Troy M Waguespack | G0118670-G0118672 |
| 75 | 2016 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110360-G0110376 |
| 76 | 2016 Tax Year, IRS Account Transcript form 1040, Tax Period: December 31, 2016, Troy M Waguespack | G0118673-G0118675 |
| 77 | 2017 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack | G0110377-G0110389 |
| 78 | 2017 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2017, Troy Waguespack | G0118676-G0118678 |
| 96 | 2016 Tax Year Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Jason Rogers Williams | G0110822-G0110823 |
| 98 | 2017 Tax Year, Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Jason Rogers Williams | G0110828-G0110830 |
| 99 | November 13, 2017, Notice CP2000, Changes to your 2015 Form 1040, Proposed amount due $14,640, Jason R Williams | G0110833-G0110843 |
| 100 | February 5, 2018, Notice CP3219A, Notice of Deficiency, Proposed increase in tax and notice of your right to challenge, Jason R Williams | G0110846-G0110856 |
| 101 | 2016 & 2017 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, Nicole E. Burdett | G0110818-G0110819 |
| 103 | 2013 Tax Year, Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy Waguespack | G0110808-G0110810 |
| 104 | 2016 Tax Year, Form 4868 Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy Waguespack | G0110824-G0110825 |
| 105 | 2017 Tax Year, Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy Waguespack | G0110831-G0110832 |

#100479792v1

| No Objection | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates Range |
| 106 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2013 Williams_000001-<br>Williams_000003 | G0000717-G0000719 |
| 107 | JRW and Assoc 2013<br>Profit & Loss Detail<br>January through December 2013<br>Williams_000004- Williams_000064 | G0000720-G0000780 |
| 108 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2014 Williams_000304-<br>Williams_000306 | G0001020-G0001022 |
| 109 | JRW and Assoc 2014<br>Profit & Loss Detail<br>January through December 2014<br>Williams_000304- Williams_000360 | G0001023-G0001076 |
| 110 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2015<br>Williams_000410- Williams_000412 | G0001126-G0001128 |
| 111 | JRW and Assoc 2015<br>Profit & Loss Detail<br>January through December 2015<br>Williams_000413- Williams_000464 | G0001129-G0001180 |
| 112 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2016<br>Williams_000525- Williams_000527 | G0001241-G0001243 |
| 113 | JRW and Assoc 2016<br>Profit & Loss Detail<br>January through December 2016<br>Williams_000532- Williams_000576 | G0001248-G0001292 |
| 114 | Jason Rogers Williams & Associates, LLC<br>Profit & Loss<br>January through December 2017 Williams_000656-<br>000658 | G0001372-G0001374 |

#100479792v1

| | No Objection | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 115 | JRW and Assoc 2017<br>Profit & Loss Detail<br>January through December 2017<br>Williams_001375- Williams_001440 | G0001375-G0001440 |
| 116 | 1040X Amended U.S. Individual Income Tax Return Jason R Williams<br>Williams_008911-Williams_008912 | G0043002-G0043003 |
| 117 | 1040X Amended U.S. Individual Income Tax Return<br>2008<br>Jason R Williams<br>Bridget Barthelemy<br>Williams_010387-Williams_010395 | G0044478-G004486 |
| 121 | Form 1040 2014 U.S. Income Tax Return<br>Jason R. Williams<br>Bridget Barthelemy<br>Williams_000197—Williams_000212 | G0000913-G0000928 |
| 122 | Form 1040 2014 U.S. Individual Income Tax Return Jason R. Williams<br>Bridget Barthelemy<br>Williams_000167-Williams_000180 | G0000883-G0000896 |
| 123 | Form 1040 2014 U.S. Individual Income Tax Return Jason R Williams<br>Bridget Barthelemy<br>Williams_000247-Williams_000259 | G0000963-G0000975 |
| 124 | Email from JRWLawFirm dated Apr 15, 2015<br>Turbo Tax Easy Extension Request Accepted by IRS<br>Williams_000268-Williams_000271 | G0000984-G0000987 |
| 126 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>03/28/13 | G0044869 |
| 127 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>10/15/14 | G0044870 |
| 128 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>10/17/16 | G0044871 |

#100479792v1

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 129 | Henry Timothy – CPA<br>Invoice to Jason Rogers Williams & Associates<br>05/15/18 | G0044872 |
| 130 | B&B Accounting Services<br>Invoice #051518-001<br>June 14, 2018<br>Jason R. Williams<br>Williams_000645 | G0001361 |
| 131 | Email From Nicole Burdett to Lisa Westmoland<br>Date: July 9, 2018<br>Subject 2015 UW Taxes Williams_000488 | G0001204 |
| 134 | Standard Residential Lease Agreement<br>October 20, 2014<br>Rosary O'Neill Harzinski<br>524 St. Philip Unit St., New Orleans, LA | G0009464-G0009470 |
| 135 | B&B Accounting Services<br>Henry Timothy – PA<br>Reduced liability, 2003 to 2009 | G0044109 |
| 136 | Office Lease Agreement<br>Between Avenue Advocates, LLC and Jason R. Williams<br>& Associates | G0003906-G0003914 |
| 137 | 2013 General Ledger created by JRW Quickbooks | G0035549-G0035917 |
| 139 | 2014 General Ledger created by JRW Quickbooks | G0035918-G0036241 |
| 141 | 2015 General Ledger created by JRW Quickbooks | G0036242-G0036547 |
| 143 | 2016 General Ledger created by JRW Quickbooks | G0036548-G0036811 |
| 145 | 2017 General Ledger created by JRW Quickbooks | G0036812-G0037069 |
| 151 | Email to Nicole Burdett<br>From Henry Timothy<br>Sent: Wednesday, October 29, 2014 10:58 AM<br>Attachments: Scan0181.pdf<br>Invoice for 2013, tax return and work sheet<br>CPA invoice 10/15/14- p1-2<br>Worksheet 2013-p12-16<br>JRWs 2013 1040 | G0044881-G0044896 |

#100479792v1

| G. Exh. # | Exhibit Description | Bates Range |
|---|---|---|
| | **No Objection** | |
| 152 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent: Friday, September 25, 2015 7:05 pm<br>Attachments: Scan 0308.pdf<br>Interim Profit and Loss Statement for 2015 | G0044897-G0044898 |
| 153 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent: Wednesday, November 4, 2015 11:29 am<br>Attachment: Scan 0319.pdf<br>Jason R. Williams<br>Interim Profit and Loss Statement as of September 30, 2015 | G0044900-G0044901 |
| 154 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent: Friday June 9, 2017 2:10 pm<br>Attachment: Scan1024.pdf<br>To Nicole; From Bubby 6/08/17- listing refunds for Bobby Hjortsberg, Troy Waguespack, Taylor Waguespack, Nicole Burdett, Jacob Herrington, John Bowker, Jason Williams; vouchers attached | G0044899,<br>G0044902-G0044904 |
| 155 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent: Wednesday June 21, 2017 2:27 pm<br>Attachments: Scan1044.pdf<br>Form 1040, 2016 U.S. Individual Income Tax Return of<br>Nicole Burdett, with worksheet | G0044905-G0044918 |
| 156 | Email from Henry Timothy<br>To Nicole Burdett<br>Sent: Wednesday, June 21, 2017 3:26 pm<br>Attachments: Scan1045.pdf<br>Form 1040, 2016 U.S. Individual Income Tax Return of<br>Troy M Waguespack | G0044919-G0044931 |
| 157 | Email from Nicole Burdett<br>To: Henry Timothy<br>Sent: Thursday January 19, 2017 9:39 am<br>Subject: Taxes – 2016-1099.xlsx<br>Attachments: Taxes – 2016 – 1099.xlsx | G0044935-G0044936 |

#100479792v1

| No Objection | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates Range |
| 158 | Email from Henry Timothy to Nicole Burdett Sent: August 23, 2018 8:47 am<br>Attachments: Scan1419.pdf<br>Re 2018 Estimated Taxes for Nicole E Burdett | G0044963-G0044969 |
| 159 | Email from Nicole Burdett to Henry Timothy Sent: Tuesday January 8, 2019 8:22 am Subject: 1099 for JRW and Associates 2018 Attachments: Taxes – 2018 – 1099.pdf | G0044974-G0044975 |
| 160 | Form 8879 2015<br>IRS e-file Signature Authorization<br>Jason R. Williams | G0059729 |
| 161 | Form 8879 2015<br>IRS e-file Signature Authorization<br>Nicole E Burdett | G0059730 |
| 162 | Form 8879 2016<br>IRS e-file Signature Authorization<br>Nicole E. Burdett | G0059733 |
| 163 | Form 8879 2016<br>IRS e-file Signature Authorization<br>Jason R Williams | G0059734 |
| 164 | Form 8879 2017<br>IRS e-file Signature Authorization<br>Jason R. Williams | G0059735 |
| 165 | Form 8879 2017<br>IRS e-file Signature Authorization<br>Nicole E. Burdett | G0059736 |
| 166 | Totals Report<br>04/26/2019<br>Jason Rogers Williams Attorney At Law<br>1099-MISC (2014) | G0044729-G0044734 |
| 167 | Worksheet 2014<br>Jason R. Williams & Bridget Barthelemy<br>Additional information from your 2014 Federal Tax Return<br>Schedule C (Attorney): Profit or Loss from Business | G0044752-G0044755 |

#100479792v1

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 168 | Totals Report<br>04/26/2019<br>Jason Rogers Williams Attorney At Law<br>1099-MISC (2015) | G0044756-G0044761 |
| 169 | Worksheet 2015<br>Jason R Williams<br>Additional Information from your 2015 Federal Tax Return<br>Schedule C (Attorney): Profit or Loss from Business | G0044776-G0044779 |
| 170 | Worksheet 2013<br>Jason R Williams & Bridget Barthelemy<br>Additional information from your 2013 Federal Tax Return<br>Schedule C(Attorney): Profit or Loss from Business | G0044818-G0044822 |
| 171 | Totals Report<br>04/26/2019<br>Jason Rogers Williams & Associates LLC<br>1099-MISC (2017) | G0044823-G0044826 |
| 172 | Jason R Williams<br>Additional information from your 2017 Federal Tax Return<br>Schedule C (Attorney: Legal Fees): Profile or Loss from<br>Business | G0044840-G0044843 |
| 173 | Totals Report<br>04/26/2019<br>Jason Rogers Williams & Associates LLC<br>1099-MISC (2016) | G0044844-G0044847 |
| 174 | Jason R Williams<br>Additional information from your 2016 Federal Tax Return<br>Schedule C (Attorney : Legal Fees): Profit or Loss from<br>Business | G0044865-G0044868 |
| 232 | *U.S. v. Henry J. Timothy*, Criminal No. 20-99; filed Plea Agreement with Attachment A | G0118703-G0118717 |
| 233 | *U.S. v. Robert Hjortsberg*, Criminal No. 21-9; filed Plea Agreement with Attachment A | G0118441-G0118454 |

#100479792v1

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 246 | Handwritten note of Nicole Burdett for 2014 Burdett Legal taxes | G0086110 |
| 251 | Handwritten note of Nicole Burdett for 2015 Burdett Legal taxes | G0086184 |
| 255 | Handwritten note of Nicole Burdett for 2016 Burdett Legal taxes | G0086317 |
| 259 | Handwritten note of Nicole Burdett for 2017 Burdett Legal taxes | G0086435 |
| 260 | B&B Accounting Services Invoices dated June 14, 2018 to Nicole E. Burdett (Invoice # 051518-004); Taylor C. Waguespack (Invoice # 051518-003); Troy M. Waguespack (Invoice #051518-002) | G0086438-G0086440 |
| 522 | Form 1040X Amended U.S. Individual Income Tax Return Calendar Year 2003 Jason R. Williams | G0043078-G0043079 |
| 524 | Form 1040X Amended U.S. Individual Income Tax Return Calendar year 2004 Jason R Williams | G0043104-G0043105 |
| 525 | Form 1040X Amended U.S. Individual Tax Return Calendar year 2005 Jason R Williams | G0043113-G0043114 |
| 531 | Gmail – Ltr from IRS re: 2008 Amendment From Nicole Burdett to htimothy Tue, Oct 11 2011 at 9:37 AM | G0043246 |
| 555 | Form 2015 U.S. Individual Income Tax Return re Troy Waguespack, includes notes | G0086795-G0086810 |
| 556 | Form 2016 U.S. Individual Income Tax Return re Troy Waguespack, includes notes | G0086811-G0086835 |
| 557 | Form 2017 U.S. Individual Income Tax Return re Troy Waguespack, includes notes | G0086836-G0086857 |
| 665 | B&B Accounting Business Card | G0126603 |
| 666 | 2014 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087348-G0087364 |

#100479792v1

| | No Objection | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 667 | 2015 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087365-G0087383 |
| 668 | 2017 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087397-G0087411 |
| 669 | 2014 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087435-G0087444 |
| 670 | 2015 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087445-G0087451 |
| 671 | 2017 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087464-G0087471 |
| 672 | Form 1040X Amended U.S. Individual Income Tax Return for 2009 Jason R Williams Bridget Barthelemy | G0044487-G0044498 |
| 674 | 2010 Form 1040 U.S. Individual Income Tax Return Jason R Williams Bridget Barthelemy | G0044402-G0044409 |
| 675 | 2011 Form 1040 U.S. Individual Income Tax Return Jason R. Williams Bridget Barthelemy | G0044433-G0044441 |
| 676 | 2012 Form 1040 U.S. Individual Income Tax Return Jason R Williams Bridget Barthelemy | G0044785-G0044799 |
| 677 | Henry Timothy Text | G0086712 |
| 678 | Henry Timothy Text | G0086715 |
| 679 | Henry Timothy Text | G0086716 |
| 680 | Henry Timothy Text | G0086720-G0086721 |
| 681 | Henry Timothy Text | G0086735 |
| 682 | Henry Timothy Text | G0086745 |
| 683 | Henry Timothy Text | G0086746 |
| 684 | Henry Timothy Text | G0086750 |
| 685 | 2014 Form 1040 U.S. Individual Income Tax Return Jason R Williams Bridget Barthelemy | G0044738-G0044755 |
| 686 | 2015 Form 1040 U.S. Individual Income Tax Return Jason R Williams | G0044765-G0044779 |
| 687 | 2016 Form 1040 U.S. Individual Income Tax Return Jason R Williams | G0044851-G0044868 |

#100479792v1

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 688 | 2017 Form 1040 U.S. Individual Income Tax Return Jason R Williams | G0044830-G0044843 |
| 689 | 2016 Form 1040 U.S. Individual Income Tax Return Nicole E Burdett | G0087384-G0087396 |
| 690 | 2016 Form 1040 U.S. Individual Income Tax Return Troy M Waguespack | G0087452-G0087463 |
| 691 | Henry Timothy Text | G0086701 |
| 692 | Henry Timothy Text | G0086702 |
| 693 | Henry Timothy Text | G0086703 |
| 694 | Henry Timothy Text | G0086704 |
| 759 | 2006 Form 1040X Amended U.S. Individual Income Tax Return Jason R Williams | G0043127-G0043136 |
| 762 | Regions Cashier's Check 5503800513, 0810/2017 Pay to the Order of Jason Williams & Associates in the amount of $10,000.00 Purchaser Ingrid Raboteau-Kieffer | G0028436 |
| 763 | Regions Cashier's Check 5503800732, 01/09/2018 Pay to the Order of Jason R. Williams Law Firm in the amount of $5,000.00 Purchaser Ingrid Raboteau-Kieffer | G0028621 |
| 764 | *U.S. v. Gregory Sauzer*; Criminal No. 22-____; filed Bill of Information; Plea Agreement with Attachment A | |
| 252 | Burdett Legal Consulting LLC 2016 Profit & Loss January through December 2015 | G0086202-G0086203 |
| 253 | Burdett Legal Consulting LLC 2016 Profit & Loss Detail January through December 2015 | G0086204-G0086240 |
| 258 | Burdett Legal Consulting LLC Profit & Loss Detail January through December 2016 | G0086362-G0086412 |

#100479792v1

| No Objection | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 261 | Burdett Legal Consulting LLC Profit & Loss January through December 2017 | G0086453-G0086454 |
| 262 | Burdett Legal Consulting, LLC Profit & Loss Detail January through December 2017 | G0086455-G0086505 |
| 256 | Burdett Legal Consulting LLC Profit & Loss January through December 2016 | G0086350-G0086351 |

**B.      Tax conduct <u>before</u> the dates charged in the indictment.**

The defendants' tax returns and filings predating the conduct charged in the indictment have been excluded by the Court in its ruling on the defendants' motion in limine and affirmed by the Fifth Circuit Court on the government's appeal.  *See* Doc. 261 at 17, 20-22, and Doc. 268. Nevertheless, the government's exhibit list is replete with tax filings and IRS correspondence for both defendants that pre-date the charged conduct by nearly a decade**.**  The defendants object that these exhibits violate the Court's previous rulings, the Fifth Circuit's opinion, and Rules 401, 402, 404(b), and 403.

Both Judge Feldman and the Fifth Circuit have already acknowledged the marginal relevance of Mr. Williams's civil back-and-forth with the IRS in the decade before the charged conduct. As recognized by the Fifth Circuit, "[t]he probative value of Williams's tax history for *any* permissible use does not seem high."[1] By contrast, the danger of unfair prejudice remains serious no matter the theory of relevance. Admitting Mr. Williams's tax history "gives the jury the

---

[1]      *United States v. Williams*, 30 F.4th 263, 268 (5th Cir. 2022); *see id*. ("Paying taxes late is not the same as lying on tax forms. And although Williams's tax delinquencies and communications with the IRS might show his familiarity with how taxes work in general, they say little about his knowledge of Schedule C business expenses.").

#100479792v1

chance to decide the case on an improper basis: Williams is guilty because he is the type of person who doesn't follow the tax laws."[2] "On top of this, risks of confusion and delay abound" from the government's desire to admit the granular details of Mr. Williams's ten-year tax history.[3]

On this last point, government's exhibit list confirms that its trial strategy would be to overwhelm and distract the jury with voluminous evidence related to defendants' irrelevant tax history. Although the government previously downplayed the amount of trial time it would devote to this subject, the sheer number of exhibits demonstrates otherwise. The government has listed **168 exhibits**—over twenty percent of its extensive exhibit list—devoted to tax filings and correspondence unrelated to any count and going back as far as 2002**.** These include the minute details of Mr. Williams's interactions with the IRS, including call logs documenting individual phone conversations defendants had with the Service, *e.g.*, Exhibit 87, individual letters, *e.g.*, Exhibit 537, faxes, *e.g.*, Exhibit 548, and other correspondence with the IRS, *etc*. Given the opportunity, the government clearly intends to turn this criminal trial into a drawn-out referendum on Mr. Williams's tax history and carelessness as a taxpayer, generally—a result that Rules 404(b) and 403 are meant to prevent. Judge Feldman properly excluded this evidence and the government's attempt to introduce exhibits related to defendants' tax history should be denied.

| Objection – Pre-Dates Charged Conduct | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates Range |
| 8 | 2000 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2000; Jason R. Williams | G0118553-G0118555 |
| 9 | 2001 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 201; Jason R. Williams | G0118556-G0118559 |
| 10 | 2002 Tax Year, IRS Account Transcript Form 1040 Tax Period; December 31, 2002; Jason R. Williams | G0118560-G0118564 |

---

[2] *Id.*

[3] *Id.*

#100479792v1

| Objection – Pre-Dates Charged Conduct | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 11 | 2003 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31 2003; Jason R. Williams | G0118565-G0118569 |
| 12 | 2004 Tax Year, IRS Account Transcript Form 1040 Tax Period; December 31, 2004; Jason R. Williams | G0118570-G0118572 |
| 13 | 2005 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2005; Jason R. Williams | G0118573-G0118575 |
| 14 | 2006 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2006, Jason R. Williams | G0118576-G0118579 |
| 15 | 2007 Tax Year, Form 1040X, Amended U.S. Individual Income Tax Return; Jason R. Williams | G0110717-G0110741 |
| 16 | 2007 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2007; Jason R. Williams | G0118580-G0118583 |
| 17 | 2008 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2008; Jason R. Williams, Bridget Barthelemy | G0118593-G0118595 |
| 18 | 2009 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2009, Jason R. Williams, Bridget Barthelemy | G0118596-G0118598 |
| 19 | 2010 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2010, Jason R. Williams, Bridget Barthelemy | G0118599-G0118601 |
| 20 | 2011 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2011, Jason R. Williams, Bridget Barthelemy | G0118602-G0118605 |
| 21 | 2012 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams, Bridget Barthelemy | G0110787-G0110805 |
| 22 | 2012 Tax Year, IRS Account Transcript Form 1040 Tax Period; December 31, 2012, Jason R. Williams, Bridget Barthelemy | G0118606-G0118608 |
| 23 | 2012 Tax Year, Centralized Authorization File (CAF) to represent or act on taxpayer's behalf Jason Rogers Williams, Identification Number Query-POA, Nicole E Burdett | G0118747-G0118749 |
| 41 | 2009 Tax Year, Account Transcript Form 1040 Tax Period: December 31, 2009, Nicole Burdett | G0118625-G0118626 |
| 42 | 2010 Tax Year, Account Transcript Form 1040 Tax Period. December 31, 2010, Nicole E Burdett | G0118627-G0118629 |

#100479792v1

| Objection – Pre-Dates Charged Conduct | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 64 | 2009 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2009, Troy Waguespack | G0118651-G0118654 |
| 65 | 2010 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2010, Troy Waguespack | G0118655-G0118657 |
| 84 | 2001 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110694-G0110697 |
| 85 | 2002 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110698-G0110703 |
| 86 | 2003 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110704-G0110710 |
| 87 | 2005-2008 Tax Years, Account Management Services System-call in transcript log, Jason R Williams and E.A. Marcell | G0110987-G0111000 |
| 88 | 2006 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110711-G0110716 |
| 89 | 2007 Tax Year, Correspondence Imaging System Form 843, Claim for Refund and Request for Abatement, Jason R Williams | G0110742-G0110747 |
| 90 | October 30, 2007, Letter 3172, Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 3172, Jason Rogers Williams | G0110748-G0110751 |
| 91 | March 10, 2011, Letter 3172, Notice of Federal Tax Lien Filing and Your Right to a Hearing Under IRC 6320, Jason Rogers Williams | G0110752-G0110755 |
| 133 | Escrow Agreement Re 2500 Marengo St, New Orleans Sale, tax liens paid | G0004499 |
| 235 | Uniform Residential Loan Application, Borrower Nicole Elizabeth Burdett, Property Hooper Drive, Kenner, LA, Date 4/26/10 | G0111894-G0111902 |
| 236 | Pro Forma Settlement Statement (HUD-1) Loan No. ending 2003 Borrower: Nicole Elizabeth Burdett, Property: Hooper Drive, Kenner, Louisiana; Date Apr 26, 2010 | G0111921-G0111923 |

#100479792v1

| **Objection – Pre-Dates Charged Conduct** |
| G. Exh. # | Exhibit Description | Bates Range |
|---|---|---|
| 517 | Curtis A Moret<br>Certified Public Accountant<br>May 17, 2005 Filing and Payment Reminder to Jason R.<br>Williams<br>For 2002 Federal and Louisiana individual income tax returns | G0043030-G0043031 |
| 518 | Curtis A. Moret<br>Certified Public Accountant<br>July 29, 2005 Filing and Payment Reminder to Jason R.<br>Williams<br>For 2001 Federal and Louisiana individual income tax returns<br>Includes Form 1040 2001 U.S. Individual Income Tax Return | G0042941-G0042950 |
| 519 | Form 1040 2002 U.S. Individual Income Return for Jason R. Williams | G0043032-G0043040 |
| 520 | Curtis A Moret<br>Certified Public Accountant<br>August 6, 2005 invoice to Jason R. Williams<br>For calendar years ended 2001, 2002 and 2003 and related tax and accounting matters | G0042933 |
| 521 | Internal Revenue Service<br>To Jason Rogers Williams<br>Notice CP21A, Tax Year 2003<br>Changes to your 2003 Form 1040, Notice date December<br>12, 2011 | G0043071-G0043073 |
| 523 | IRS letter to Jason Rogers Williams<br>Date Sep. 29, 2011<br>Kind of Tax: Income; Amount of Claim: $424.00;<br>Date of Claim(s) Received: July 08, 2011;<br>Tax Period: December 31, 2004<br>"WE COULDN'T ALLOW YOUR CLAIM" | G0043091-G0043096 |

#100479792v1

| Objection – Pre-Dates Charged Conduct | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 526 | IRS letter to Jason R Williams<br>Date June 03 2013<br>Tax Period: Dec. 31, 2006<br>Form: 1040<br>Kind of Penalty(s): Failure to File, Failure to Pay<br>"WE ARE SORRY THAT WE COULD NOT GRANT YOUR REQUEST" | G0043143-G0043147 |
| 527 | IRS letter to Jason Williams<br>Date May 30, 2013<br>Tax Period: Dec. 31, 2007<br>Form: 1040<br>Kind of Penalty(s): Failure to File, Failure to Pay | G0043168-G0043171 |
| 528 | IRS letter to Jason Williams<br>Date May 30, 2013<br>Tax Period: Dec. 31, 2007<br>Form: 1040<br>Kind of Penalty(s): Failure to File Failure to Pay | G0043172-G0043175 |
| 529 | Jason Williams & Bridget Barthelemy<br>IRS letter to Jason Williams & Bridget Barthelemy<br>Letter date Oct. 06, 2011<br>Tax Period(s): Dec. 31, 2008<br>Form: 1040 | G0043236-G0043239 |
| 530 | IRS Notice CP49 to Jason Williams<br>Tax Year 2008<br>Notice date October 24, 2011<br>Overpayment | G0043242-G0043243 |
| 532 | IRS Notice CP49<br>To Jason Williams<br>Ta Year 2009<br>Notice Date August 1, 2011<br>Overpayment | G0043285-G0043286 |
| 533 | IRS Notice CP21B to Jason Williams<br>Tax Year 2009<br>Notice date August 1, 2011<br>Refund Due | G0043287-G0043288 |
| 534 | IRS Notice CP504 to Jason Williams<br>Tax Year 2009<br>Notice Date March 21 2011<br>Notice of intent to levy | G0043303-G0043306 |

#100479792v1

| Objection – Pre-Dates Charged Conduct | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 535 | IRS Notice LT11 to Jason Williams<br>Notice Date March 11, 2015<br>Intent to seize your property or rights to property | G0043503-G0043507 |
| 536 | IRS letter to Jason Williams & Bridget Barthelemy<br>Date May 27, 2015<br>Form: 1040<br>Tax periods ending Dec. 31, 2011  Dec. 31, 2013<br>Unpaid tax – change in direct debit installment<br>agreement | G0043508-G0043513 |
| 537 | IRS letter to Jason Williams & Bridget Barthelemy<br>Date Mar. 31, 2015<br>Forms: 1040<br>Tax periods: Dec. 31, 2011  Dec. 31, 2013 Installment<br>agreement beginning Apr. 20, 2015 | G0043524-G0043530 |
| 538 | Form 433-D<br>Department of the Treasury-Internal Revenue Service<br>Installment Agreement<br>Jason Rogers Williams & Bridget Barthelemy<br>Signed by Jason Williams; Date 3/20/2015 | G0043534-G0043536 |
| 539 | Transaction Report<br>Mar-20-2015 FRI 12:30 pm<br>For: Form 433-D<br>Department of the Treasury-Internal Revenue Service<br>Installment Agreement<br>Jason Rogers Williams & Bridget Barthelemy<br>Signed by Jason Williams; Date 3/20/2015<br>Fax cover sheet | G0043537-G0043539 |
| 540 | IRS Notice CP14<br>Tax year 2012<br>Notice date June 3, 2013<br>Jason Williams & Bridget Barthelemy<br>Unpaid taxes for 2012 | G0043553-G0043556 |
| 541 | IRS Notice CP14<br>Tax Year 2011<br>Notice Date April 29 2013<br>Jason Williams & Bridget Barthelemy<br>Unpaid taxes for 2011 | G0043576-G0043579 |

#100479792v1

| Objection – Pre-Dates Charged Conduct | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 542 | Jason Rogers Williams correspondence to Internal Revenue Service, Attn: Ms. N. Hughes Date November 29, 2010 RE: Offer No. 100000802850 Offer in Compromise | G0043662-G0043663 |
| 543 | Taxpayer Request to Withdraw Letter Jason Rogers Williams Date 1-10-11 | G0043697 |
| 544 | Internal Revenue Service Letter Jan 12, 2011 to Jason Rogers Williams Rejecting offer in compromise | G0043699-G0043701 |
| 545 | Internal Revenue Service Date Dec 05, 2010 To Jason Rogers Williams Completed preliminary analysis of Offer in Compromise. Determined ability to pay in full within the time provided by law | G0043712-G0043713 |
| 546 | Internal Revenue Service Notice CP21A Tax Year 2003 Notice Date May 20, 2013 To Jason Rogers Williams Changes to 2003 Form 1040 | G0043975-G0043978 |
| 547 | Fax Cover Sheet Jason Rogers Williams & Associates To Tax Advocate Service – Attn: Ms. Butler Date: 8/8/2013 From: Jason Rogers Williams Re: Request for Review of 2003 | G0043981 |
| 548 | Fax Cover Sheet To: IRS Tax Advocate Request Date: July 31, 2013 From: Nicole E. Burdett Esq. Re: Jason Williams Form 911 – Request for Taxpayer Advocate Services (with completed Form 911) | G0044051-G0044053 |

#100479792v1

| **Objection – Pre-Dates Charged Conduct** |
| G. Exh. # | Exhibit Description | Bates Range |
|---|---|---|
| 549 | Form 2848 Power of Attorney and Declaration of Representative<br>Taxpayer Jason Rogers Williams<br>Representative Nicole E Burdett<br>Dated 7/23/2023 | G0044054-G0044055 |
| 550 | Department of the Treasury<br>Financial Management Service<br>Payment Summary<br>Date 03/06/13<br>Jason R. Williams | G0044075 |
| 551 | IRS Repayment<br>(Summary)<br>How to set up auto draft<br>Handwritten note:<br>"pd 3/14/13 over phone<br>sent form 3/14/013<br>pd online 5/15/2013 conf. 3603973" | G0044108 |
| 552 | Instructions for Form 843 (Rev. December 2012)<br>Claim for Refund and Request for Abatement | G0044110-G0044113 |
| 553 | Form 668<br>Notice of Federal Tax Lien<br>Jason Rogers Williams<br>October 19, 2007 | G0044463 |
| 554 | IRS Notice CP49<br>Tax Year 2008<br>Notice date October 24, 2011<br>Jason Williams<br>2008 Form 1040 overpayment applied to tax you owe | G0044474 |
| 673 | 2009 Form 1040 U.S. Individual Income Tax Return<br>Jason R. Williams<br>Bridget Barthelemy | G0044683-G0044690 |
| 704 | 05/10/03 correspondence from Wells Fargo Home Mortgage to Nicole Elizabeth Burdett<br>Re Preferred Payment Plan options | G0087836-G0087839 |
| 712 | Internal Revenue Service<br>Record of Account<br>Tax Period: Dec 31, 2010 | G0087874-G0087880 |

#100479792v1

| Objection – Pre-Dates Charged Conduct | | |
| --- | --- | --- |
| **G. Exh. #** | **Exhibit Description** | **Bates Range** |
| 713 | Form 8821, Tax Information Authorization Loan # ending 0395 | G0087881-G0087884 |

## C. Tax conduct and evidence <u>after</u> the tax years charged in the indictment.

In ruling on pretrial motions in limine, the Court "fail[ed] to see how later, indisputably lawful conduct is probative of prior, allegedly willful criminal conduct.  However, perhaps the trial record will develop to support admission of these later tax returns."  *See* Doc. 261 at 25.  The government bears the burden of establishing relevance and admissibility at trial.  The defense objects under FRE 401, 402, 404(b), and 403, as briefed in Doc. 268.

| Objection – Post-Dates Charged Conduct | | |
| --- | --- | --- |
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 36 | 2018 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason R. Williams and EA Marcell | G0110494-G0110536 |
| 37 | 2018 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2018, Jason R. Williams and EA Marcell | G0118616-G0118618 |
| 38 | 2019 Tax Year, Form 1040, U.S. Individual Income Tax Return, Jason Williams and E Marcell Williams | G0110857-G0110909 |
| 39 | 2019 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2019, Jason Williams and E Marcell Williams | G0118619-G0118621 |
| 40 | 2020 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2019, Jason Williams and E Marcell Williams | G0118622-G0118624 |
| 58 | 2018 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M. Waguespack and Nicole E. Burdett | G0110390-G0110420 |
| 59 | 2018 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2018, Troy Waguespack and Nicole E. Burdett | G0118679-G0118681 |
| 60 | 2019 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack and Nicole E. Burdett | G0110910-G0110953 |

#100479792v1

| Objection – Post-Dates Charged Conduct | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 61 | 2019 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2019, Troy M Waguespack and Nicole Burdett | G0118682-G0118684 |
| 62 | 2020 Tax Year, Form 1040, U.S. Individual Income Tax Return, Troy M Waguespack and Nicole E. Burdett | G0110954-G0110986 |
| 63 | 2020 Tax Year, IRS Account Transcript Form 1040 Tax Period: December 31, 2020, Troy M Waguespack and Nicole Waguespack | G0118685-G0118687 |
| 102 | 2018 Tax Year, Form 4868, Application Automatic Extension of Time to File U.S. Individual Income Tax Return, Troy M Waguespack and Nicole E Burdett | G0110844-G0110845 |
| 718 | Mortgage Interest Statement 2018 Hooper Drive, Kenner, LA Payer Nicole Elizabeth Burdett | G0087893-G0087894 |

## D. Lifestyle evidence post-dating the alleged tax fraud

The Court has allowed evidence of lifestyle during the tax years charged, but deferred ruling on expenses incurred in 2018 and later until the trial record develops. *See* Doc. 261. The speculative relevance of the government's lifestyle evidence post-dating the charged conduct was recently discussed in opposition to the government's motion to reconsider and the defendants renew their objections stated there and in earlier pleadings under Rule 401, 402, and 403. *See* Docs. 311, 225.

The government's exhibit list underscores the potential Rule 403 prejudice from this evidence. In an exhibit list containing 775 exhibits, the government devotes 115 exhibits, or roughly fifteen percent, to documenting defendants' spending in years when there is no allegation that defendant acted unlawfully. The government's trial strategy here is the same as with its attempt to introduce almost 200 hundred exhibits detailing Mr. Williams's irrelevant pre-Timothy tax history: to distract the jury from the lack of evidence of fraud with Mr. Timothy with salacious

#100479792v1

evidence from uncharged years. The government would rather have the jury consider a parade of pictures of Mr. Williams's St. Charles Avenue home, Ms. Burdett's pool, *e.g.*, Exhibits 226–230, or muddle through endless bank records from 2018 and later, *e.g.*, Exhibits 421–422, 443–463, 602, 603, 629 – 636, 651, 657, 660, 661, 707, 708, rather than focus on the thin evidence supporting its case-in-chief.  That attempt should be denied.

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 175 | Email from Kevin Conley to Jason Williams<br>Date February 05, 219<br>Subject SECURE Cash flow analysis for St. Charles home... Please call if any questions and keep me posted!<br>- Kevin | G0046944-G0046945 |
| 176 | Email between Liz and Kevin Conley<br>Date 12/10/2019; Jan 15, 2019<br>Zimbra: Re: Preliminary thoughts on purchasing a home | G0047243-G0047245 |
| 177 | DoubleDay Conley LLC<br>Meeting Agenda for<br>Jason Williams and Liz Marcell<br>06/20/2019 | G0047743-G0047744 |
| 178 | Email from Kevin Conley to Nicole Burdett-Waguespack<br>Date Dec 10, 2018<br>Thoughts on hiring a CPA | G0086912 |
| 179 | Email from Nicole Burdett-Waguespack to Kevin Conley<br>Date Nov 26, 2018<br>Subject Re: SECURE RE: Update | G0106687-G0106690 |
| 180 | Email from Kevin Conley to Robert Hienz<br>Date Dec 14, 2018<br>Subject SECURE Tax returns and info for Nicole Burdett and Troy Waguespack | G0106692-G0106694 |
| 181 | DoubleDay Conley Application | G0118456-G0118469 |
| 226 | Photograph<br>Burdett Pool | G0111731 |

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 227 | Photograph<br>Burdett Pool | G0126194 |
| 228 | Photograph<br>The Charles House | G0111751 |
| 229 | Photograph<br>Williams Residence | G0111759 |
| 230 | Photograph<br>Williams Residence | G0111761 |
| 313 | Jason Rogers Williams & Associates, LLC Chase Account #0359 Check #2740 dated 2/2/2018 Pay To the Order of Burdett Legal Consulting in the amount of $177,635.00<br>Memo Butler Farmer Brown Sanchez | G0089453 |
| 314 | Jason Rogers Williams & Associates, LLC Chase Account #0359 Check #2885 dated 1/18/2019 Pay To the Order of Burdett Legal Consulting in the amount of $421,253.10<br>Memo Wendell Fisher | G0089572 |
| 351 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601 & 7850<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Jan 2018-Feb 2018<br>Statement | G0095355-G0095360 |
| 412 | Chase Card Services Account Ending 4404 Nicole E. Burdett<br>Opening/Closing Date: Jan 2018-Feb 2018 Payment Due Date: Mar 09, 2018 | G0104051-G0104053 |
| 413 | Chase Card Services Account Ending 4404 Nicole E. Burdett<br>Opening/Closing Date: Feb 2018-Mar 2018 Payment Due Date: Apr 09, 2018 | G0104055-G0104057 |
| 414 | Chase Card Services Account Ending 4404 Nicole E. Burdett<br>Opening/Closing Date: Mar 2018-Apr 2018 Payment Due Date: May 09, 2018 | G0104059-G0104061 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 415 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Apr 2018-May 2018 Payment Due Date: Jun 09, 2018 | G0104063-G0104065 |
| 416 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: May 2018-Jun 2018 Payment Due Date: July 09, 2018 | G0104067-G0104069 |
| 417 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jun 2018-Jul 2018 Payment Due Date: Aug 09, 2018 | G0104071-G0104073 |
| 418 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jul 2018-Aug 2018 Payment Due Date: Sept 09, 2018 | G0104075-G0104077 |
| 419 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Aug 2018-Sept 2018 Payment Due Date: Oct 09, 2018 | G0104079-G0104081 |
| 420 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Sept 2018-Oct 2018 Payment Due Date: Nov 09, 2018 | G0104083-G0104085 |
| 421 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Oct 2018-Nov 2018 Payment Due Date: Dec 09, 2018 | G0104087-G0104089 |
| 422 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Nov 2018-Dec 2018 Payment Due Date: Jan 09, 2019 | G0104091-G0104093 |
| 443 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Dec 2017-Jan 2018 Payment Due Date: Jan 28, 2018 | G0104846-G0104848 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 444 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Jan 2018-Feb 2018 Payment Due Date: Feb 28, 2018 | G0104850-G0104852 |
| 445 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Feb 2018-Mar 2018 Payment Due Date: March 28, 2018 | G0104854-G0104856 |
| 446 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Mar 2018-Apr 2018 Payment Due Date: Apr 28, 2018 | G0104858-G0104860 |
| 447 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Apr 2018-May 2018 Payment Due Date: May 28, 2018 | G0104862-G0104864 |
| 448 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: May 2018-Jun 2018 Payment Due Date: June 28, 2018 | G0104866-G0104868 |
| 449 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Jun 2018-Jul 2018 Payment Due Date: July 28, 2018 | G0104870-G0104872 |
| 450 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Jul 2018-Aug 2018 Payment Due Date: Aug 28, 2018 | G0104874-G0104876 |
| 451 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Aug 2018-Sept 2018 Payment Due Date: Sept 28, 2018 | G0104878-G0104880 |
| 452 | Chase Card Services Account Ending 9980 Troy W. Waguespack<br>Opening/Closing Date: Sept 2018-Oct 2018 Payment Due Date: Oct 28, 2018 | G0104882-G0104884 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 453 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Oct 2018-Nov 2018 Payment Due Date: Nov 28, 2018 | G0104886-G0104888 |
| 454 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Nov 2018-Dec 2018 Payment Due Date: Dec 28, 2018 | G0104890-G0104892 |
| 455 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack February 27, 2018-March 23, 2018 Statement | G0103708-G0103717 |
| 456 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack March 24, 2018-April 24, 2018 Statement | G0103718-G0103727 |
| 457 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack April 25, 2018-May 23, 2018 Statement | G0103728-G0103740 |
| 458 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack May 24, 2018-June 25, 2018 Statement | G0103741-G0103753 |
| 459 | JPMorgan Chase Bank, N.A. Checking Account Ending #5317 Nicole E Burdett or Troy M. Waguespack June 26, 2018-July 25, 2018 Statement | G0103754-G0103764 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 460 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>July 26, 2018-August 23, 2018<br>Statement | G0103765-G0103772 |
| 461 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>August 24, 2018-September 26, 2018<br>Statement | G0103773-G0103789 |
| 462 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>September 27, 2018-October 24, 2018<br>Statement | G0103790-G0103799 |
| 463 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>October 25, 2018-November 27, 2018<br>Statement | G0103800-G0103811 |
| 464 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>November 28, 2018-December 26, 2018<br>Statement | G0103812-G0103821 |
| 465 | Chase Cashier's Check No 9178921409<br>Remitter: Nicole E Burdett/Troy M Waguespack<br>Pay to the Order of: Waterscapes Pool & Spa, LLC<br>Date 03/05/2018<br>$18,000.00 | G0095883 |
| 475 | Title Link LLC<br>ALTA Settlement Statement<br>File No 07-18-02<br>Property Address: 3000 St. Charles Avenue, United 406,<br>New Orleans, LA<br>Borrower: Jason R Williams | G0056849-G0056851 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 476 | JRW and Assoc. 2017<br>Profit & Loss<br>January through March 2019 | G0056971-G0056975 |
| 477 | Residential Lease Agreement<br>September 28, 2018<br>Between Jason Williams and Janice Rogers | G0057133-G0057136 |
| 478 | Email from Nicole Burdett to David Garretson<br>Dated January 24, 2018 9:48 am<br>Subject Jason Bank Statements | G0109721 |
| 479 | Email from Nicole Burdett to David Garretson<br>Dated January 24, 2018 10:27 am<br>Subject Jason taxes | G0109722 |
| 480 | Email from Nicole Burdett to David Garretson<br>Dated January 24, 2018 11:14 am<br>Subject RE: W2 and Stubs | G0109723-G0109724 |
| 481 | Email from Nicole Burdett to David Garretson<br>Dated July 11, 2018 3:38 pm<br>Subject RE: Documents Needed | G0109725-G0109726 |
| 482 | Email from Nicole Burdett to David Garretson<br>Dated July 11, 2018 5:19 pm<br>Subject Fwd: JRW Council Statements | G0109727 |
| 483 | Email from Nicole Burdett to David Garretson<br>Dated July 16, 2018 4:09 pm<br>Subject RE: Signatures | G0109728-G0109729 |
| 484 | Email from Nicole Burdett to Pamela Eskine<br>Dated July 20, 2018 11:50 am<br>Subject RE: Crescent City Mortgage – Jason Williams | G0109730-G0109731 |
| 485 | Email from Robert Hienz to Nicole Burdett<br>Dated February 25, 2019 4:52 pm<br>Subject tax | G0109732 |
| 486 | Email from Nicole Burdett to David Garretson<br>Dated March 11, 2019 4:35 pm<br>Subject RE: Conditions Remaining | G0109733 |
| 487 | Email from Robert Hienz to David Garretson, Nicole Burdett<br>Dated March 11, 2019 4:36 pm<br>Subject RE: tax | G0109734-G0109735 |

#100479792v1

| **Objection – Lifestyle Post-Dating Charged Tax Years** |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 488 | Email from Robert Hienz to David Garretson, Nicole Burdett<br>Dated March 11, 2019 4:41 pm<br>Subject RE: Crescent City Mortgage – Jason Williams | G0109736-G0109737 |
| 489 | Email from Liz Marcell Williams to David Garretson, Nicole Burdett, Jason Williams<br>Dated March 11, 2019 4:44 pm<br>Subject Fwd: 2017 signed returns | G0109738 |
| 490 | Email from Liz Marcell Williams to David Garretson, Donna Dalton, Gwen Banks<br>Dated March 11, 2019 5:07 pm<br>Subject Proof of Employment for E. Marcell | G0109739 |
| 491 | Email from Liz Marcell Williams to David Garretson<br>Dated March 11 2019 5:30 pm<br>Subject Contact information | G0109740 |
| 492 | Email from Donna Dalton to Liz Marcell Williams, David Garretson, Gwen Banks<br>Dated March12, 2019 9:13 am<br>Subject RE: Proof of Employment for E. Marcell | G0109741 |
| 493 | Email from Gwen Banks to David Garretson<br>Dated March 12, 2019 9:31 am<br>Subject RE: Proof of Employment for E. Marcell | G0109742-G0109743 |
| 494 | Email from Candice Bowers to Liz Marcell Williams and Donna Dalton<br>Dated March 12, 2019 10:19 am<br>Subject RE: Proof of Employment for E. Marcell | G0109744-G0109745 |
| 495 | Email from Candice Bowers to David Garretson<br>Dated March 12, 2019 11:16 am<br>Subject Reg. VOE – Elizabeth Marcell Williams | G0109746 |
| 496 | Email from Nicole Burdett to David Garretson<br>Dated March 13, 2019 10:55 am<br>Subject Large Deposit Proof | G0109747-G0109748 |
| 497 | Email from Nicole Burdett to David Garretson<br>Dated March 13, 2019 11:09 am<br>Subject RE: Things Needed | G0109749 |

#100479792v1

| | Objection – Lifestyle Post-Dating Charged Tax Years | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 498 | Email from Nicole Burdett to Alicia Winn; David Garretson<br>Dated March 13, 2019 11:40 am<br>Subject RE: Things Needed | G0109750-G0109752 |
| 499 | Email from Nicole Burdett to Robert Hienz, Anthony<br>Macaluso<br>Dated March 14, 2019 3:00 pm<br>Subject Payment of 2018 Taxes – Jason Williams | G0109753 |
| 500 | Email from Liz Marcell Williams to Alicia Winn<br>Dated March 14, 2019 3:57 pm<br>Subject Center for Resilience | G0109754 |
| 501 | Email from Nicole Burdett to David Garretson<br>Dated March 14, 2019 4:27 pm<br>Subject FW: IRS Direct Pay Confirmation of Scheduled<br>Transaction | G0109755-G0109756 |
| 502 | Email from Nicole Burdett to David Garretson; Alicia<br>Winn, Jason Williams, Elizabeth Marcell<br>Dated March 15, 2019 6:31am<br>Subject IRS Drafting Pending..... | G0109757 |
| 503 | Email from David Garretson to Nicole Burdett<br>Dated July 29, 2018 8:11 am<br>Subject appraisal | G0109758 |
| 504 | Email from David Garretson to Nicole Burdett; Sissy<br>Blewster; Jason Williams<br>Dated August 8, 2019 2:12 pm<br>Subject Update on Title | G0109759 |
| 505 | Email from David Garretson to Nicole Burdett<br>Dated August 10, 2018 9:50 am<br>Subject RE: UPC Condo proposal / Eustis Insurance | G0109760-G0109764 |
| 506 | Email from David Garretson to Nicole Burdett; Jason<br>Williams<br>Dated January 31, 2019 3:37 pm<br>Subject Insurance quotes | G0109765 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 507 | Email from David Garretson to Jason Williams; Nicole Burdett<br>Dated February 8, 2019 6:38 am<br>Subject Contract on New Home | G0109766 |
| 508 | Email from David Garretson to Nicole Burdett; Jason Williams<br>Dated February 11, 2019 10:48 am<br>Subject Documents Needed for New Home Purchase | G0109767-G0109771 |
| 509 | Email from David Garretson to Liz Marcell Williams; Nicole Burdett<br>Dated February 20, 2019 9:09 am<br>Subject RE: Documents Needed for New Home Purchase | G0109772-G0109775 |
| 510 | Email from David Garretson to Liz Marcell Williams Dated February 20, 2019 9:47 am<br>Subject RE: Documents Needed for New Home Purchase | G0109776-G0109781 |
| 511 | Email from David Garretson to Jason Williams; emarcell<br>Dated February 22, 2019 7:16 am<br>Subject Rate | G0109782 |
| 512 | Email from David Garretson to JRWilliams, Emarcell, Nicole Burdett<br>Dated March 11, 2019 3:28 pm<br>Subject Conditions Remaining | G0109783 |
| 513 | Email from David Garretson to Liz Marcell Williams; Robert Hienz<br>Dated March 11, 2019 4:39 pm<br>Subject RE: tax | G0109784-G0109791 |
| 514 | Email from David Garretson to Nicole Burdett<br>Dated March 13, 2019 10:50 am<br>Subject Things Needed | G0109792 |
| 515 | Email from David Garretson to Nicole Burdett<br>Dated February 14, 2019 12:30 pm<br>Subject RE: Jason's cc payoffs | G0109793 |
| 516 | Email from David Garretson to Jason Williams; Nicole Burdett Dated March 19, 2019 9:26 am<br>Subject FW: wiring instructions | G0109794 |

#100479792v1

| | Objection – Lifestyle Post-Dating Charged Tax Years | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 602 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 31, 2018-April 30, 2018 | G0028723-G0028728 |
| 603 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 01, 2018-November 30, 2018 | G0028920-G0029825 |
| 629 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams February 27, 2018-March 23, 2018 | G0024358-G0024361 |
| 630 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams March 24, 2018-April 24, 2018 | G0024366-G0024370 |
| 631 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams May 24, 2018-June 25, 2018 | G0024381-G0024384 |
| 632 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams June 26, 2018-July 25, 2018 | G0024387-G0024390 |
| 633 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams August 24, 2018-September 26, 2018 | G0025036-G0025041 |
| 634 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams September 27, 2018-October 24, 2018 | G0025043-G0025048 |
| 635 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams October 25, 2018-November 27, 2018 | G0025052-G0025059 |
| 636 | JPMorgan Chase Statement Account ending 6597 Jason Rogers Williams November 28, 2018-December 26, 2018 | G0025060-G0025065 |
| 651 | Chase Statement Account ending 1761 Jason R Williams Opening/Closing Date 06/04/18-07/03/18 | G0022840-G0022845 |
| 657 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates, LLC March 01, 2018-March 30, 2018 | G0028681-G0028688 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 660 | JPMorgan Chase Account ending 5770<br>Burdett Legal Consulting LLC<br>June 01, 2018-June 29, 2018 | G0089499-G0089504 |
| 661 | JPMorgan Chase Account ending 5770<br>Burdett Legal Consulting LLC<br>June 30, 2018-July 31, 2018 | G0089509-G0089514 |
| 664 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 10/14/18-11/03/18 | G0058884-G0058887 |
| 707 | May 28, 2019 correspondence from Wells Fargo<br>Home Mortgage to Nicole Elizabeth Burdett<br>Subject Important notice concerning flood insurance<br>required Notice date: May 28, 2019 | G0087853 |
| 708 | February 28, 2019 correspondence from Wells Fargo<br>Home Mortgage to Nicole Elizabeth Burdett<br>Subject We've paid the premium for your new<br>insurance<br>policy<br>Policy number ULH572514200 | G0087854-G0087855 |
| 756 | Email from Nicole Burdett to Alicia Winn<br>Sent: Thursday, April 14, 2019 5:23 pm<br>Subject: Fwd: IRS Direction Pay Confirmation of<br>Scheduled Transaction | G0057105-G0057110 |
| 757 | Act of Cash Sale<br>By: Stephanie Bosse Barksdale, Wife of/and John<br>David<br>Barksdale<br>To: Elizabeth A. Marcell Williams, Wife of/and Jason<br>R. William<br>State of Louisiana<br>Parish of Orleans<br>19th day of March, 2019 | G0056979-G0056977 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 758 | Closing Disclosure<br>Closing Information: Date Issued: 03/18/2019<br>Closing Date: 03/19/2019<br>Disbursement Date: 03/19/2019<br>Settlement Agent: Title Link, LLC<br>File # 02-19-04<br>Property: Saint Charles Ave, New Orleans, LA 70115<br>Sale Price: $1,410,000<br>Transaction Information:<br>Borrower: Jason R. Williams and Elizabeth A Marcell Williams<br>Seller: Stephanie Barksdale<br>Lender: Crescent City Home Mortgage, LLC | G0057043-G0057049 |
| 765 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1003<br>Date: 4/27/2018<br>Pay to Waterscapes Pool & Spa<br>$18,000.00<br>Memo: Hooper Dr – 2nd paymt.<br>Account ending: 5317 | G0103738 |
| 766 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1005<br>Date: 5/17/18<br>Pay to The Order of: Waterscapes Pool & Spa<br>$18,000.00<br>Memo: Hooper Dr. Pool<br>Account ending: 5317 | G0103739 |
| 767 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1010<br>Date: 7/8/2018<br>Pay to The Order of: Waterscapes Pool & Spa, Inc.<br>$4,500.00<br>Memo: final payment – Hooper<br>Account ending: 5317 | G0103761 |

#100479792v1

| Objection – Lifestyle Post-Dating Charged Tax Years | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 768 | Nicole E. Burdett<br>Troy M. Waguespack<br>Check No. 1012<br>Date: 7/8/18<br>Pay To the Order of: Brad Tedesco<br>$905.00<br>Memo: removal, plants, sand<br>Account ending: 5317 | G0103762 |
| 696 | Wells Fargo<br>Spreadsheet – Accounts ending 5601, 0138<br>Nicole Burdett | G0087811-G0087813 |
| 755 | 2019 Jason R Williams & Associates, LLC<br>Cash Receipt Journal No. 799121-799140 | G0127294-G0127298 |

## E.    Irrelevant Form 8300s and CTRs

The government once again seeks to introduce Form 8300s filed by persons other than the defendants when there is no evidence that the defendants were given notice of the filing of those forms. *See* Exhibits 234, 719–720. Judge Feldman excluded the 2010 Form 8300, and deferred ruling on the Form 8300 from 2012. *See* Doc. 261 at 32-36.  This evidence should be excluded for the reasons given in opposition to the government's motion to reconsider and Ms. Burdett's prior pleadings. *See* Docs. 311, 178.

The government's exhibit list also includes eighteen Currency Transaction Reports that have no bearing on these proceedings.  *See* Exhibits 720–738. These reports are generated by banks whenever a customer completes a currency transaction over $10,000. *See* 31 C.F.R. § 1010.  The defendants are not charged with structuring, money laundering, or any other charge that would make the CTRs relevant. Rather, the government appears to submit these CTRs to show that defendants engaged in large, but otherwise legal cash deposits or withdrawals.  Such evidence is entirely irrelevant to the tax fraud and Form 8300 counts alleged. At the same time, evidence that

#100479792v1

defendants have engaged in large cash transactions may improperly imply to the jury that doing so gave defendants knowledge relevant to the Form 8300 counts, or worse that triggering a CTR is evidence of wrongdoing. Both are untrue and unduly prejudicial.[4]  This evidence should be excluded under Rules 401, 402, failure to give notice under 404(b), and 403.

| Objection – Irrelevant Form 8300s and CTRs | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 234 | IRS Form 8300 Report of Cash Payments Over $10,000 Received in a Trade or Business, date 04/26/2010, amount $16,000.00 from Nicole Burdett | G0111789-G0111795 |
| 719 | FinCEN 8300 Transcript<br>Initial Report<br>Filing Date 04/27/2010<br>Amount and Type of Transaction: $16,000; Real property purchased; Hooper Drive, Kenner, LA<br>Person Involved in Transaction: Nicole E Burdett | G0016763-G0016765 |
| 720 | FinCen 8300 Transcript<br>Initial Report<br>Filing Date 02/09/2012<br>Type of Transaction: Cash Received $108,000<br>Satisfaction of Judgment in Civil District Court for the<br>Parish of Orleans<br>Person Involved in Transaction 1 of 3: 250 S Broad Inc,<br>Convenience Store<br>Person Involved in Transaction 2 of 3: Burdette<br>Person Involved in Transaction 3 of 3: Kaki Inc. | G0016766-G0016769 |
| 721 | FinCen CTR Transcript<br>Initial Report<br>Filing Date 03/02/2011<br>Type of Transaction: Cash Out $40,000<br>Person Involved in Transaction 1 of 2: Jason Rogers Williams & Associates<br>Person Involved in Transaction 2 of 2: Jason R Williams | G0021485-G0021487 |

---

[4]     To the extent that the government seeks to prove that the CTRs *are* evidence of wrongdoing, this evidence constitutes unnoticed Rule 404(b) evidence that must be excluded for failure to comply with the government's Rule 404(b) disclosure requirements.

#100479792v1

| Objection – Irrelevant Form 8300s and CTRs | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 722 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 11/13/2002<br>Type of Transaction: Cash Out $14,015<br>Person Involved in Transaction 1 of 1: Jason Williams | G0021488-G0021490 |
| 723 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 04/28/2004<br>Type of Transaction: Cash Out $10,010<br>Person Involved in Transaction 1 of 1: Jason R Williams | G0021491-G0021493 |
| 724 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 04/30/2010<br>Type of Transaction: Cash Out $20,500<br>Person Involved in Transaction 1 of 1: Jason R Williams | G0021494-G0021496 |
| 725 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 12/08/2010<br>Type of Transaction: Cash In $11,000<br>Person Involved in Transaction 1 of 1: Nicole E Burdett on behalf of Jason R Williams | G0021497-G0021499 |
| 726 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date: 01/03/2014<br>Type of Transaction: Cash Out $50,000<br>Person Involved in Transaction 1 of 1: Jason Rogers Williams | G0021500-G0021502 |
| 727 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 10/17/2012<br>Type of Transaction: Cash In $737,730<br>Person Involved in Transaction 1 of 1: Dudley Debosier<br>Injury Lawyers<br>Person Involved in Transaction 2 of 2: Jason Williams | G0021503-G0021505 |

#100479792v1

| Objection – Irrelevant Form 8300s and CTRs | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 728 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 11/01/2002<br>Type of Transaction: Cash In $14,000<br>Person Involved in Transaction 1 of 1: Jason R Williams | G0021506-G0021508 |
| 729 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 12/30/2009<br>Type of Transaction: Cash Out $18,000<br>Person Involved in Transaction 1 of 1: Jason R Williams | G0021509-G0021511 |
| 730 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date: 01/30/2014<br>Type of Transaction: Cash Out $20,000<br>Person Involved in Transaction 1 of 1: Nicole Burdett | G0021512-G0021514 |
| 731 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date: 01/24/2014<br>Type of Transaction: Cash In $15,000<br>Person Involved in Transaction 1 of 1: Nicole Elizabeth Burdett | G0021515-G0021517 |
| 732 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date: 12/17/2013<br>Type of Transaction: Cash Out $30,000<br>Person Involved in Transaction 1 of 1: Nicole E Burdett | G0021518-G0021520 |
| 733 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 08/30/2013<br>Type of Transaction: Cash In $15,000<br>Person Involved in Transaction 1 of 1: Nicole Burdett | G0021521-G0021523 |
| 734 | FinCEN BCTR Transcript<br>Initial Report<br>Filing Date: 10/24/2019<br>Type of Transaction: Cash Out $14,278<br>Person Involved in Transaction 1 of 1: Nicole Elizabeth Burdett | G0021524-G0021526 |

#100479792v1

| **Objection – Irrelevant Form 8300s and CTRs** |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 735 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 08/09/2011<br>Type of Transaction: Cash Out $11,200<br>Person Involved in Transaction 1 of 1: Nicole E Burdett | G0021527-G0021529 |
| 736 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 07/13/2011<br>Type of Transaction: Cash Out $22,453<br>Person Involved in Transaction 1 of 1: Nicole Elizabeth Burdett | G0021530-G0021532 |
| 737 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 12/08/2010<br>Type of Transaction: Cash In $11,000<br>Person Involved in Transaction 1 of 1: Nicole E Burdett | G0021533-G0021535 |
| 738 | FinCEN CTR Transcript<br>Initial Report<br>Filing Date: 07/20/2011<br>Type of Transaction: Cash In $22,453<br>Person Involved in Transaction 1 of 1: Nicole Burdett | G0021536-G0021538 |

## F.     Mr. Williams' divorce

The government inappropriately seeks to introduce numerous pleadings from Mr. Williams' divorce. These documents, which contain irrelevant items such as scandalous, false allegations of adultery and disputes over child custody, are wholly inappropriate for a criminal tax trial.

Exhibit 466 is a divorce petition containing an unsubstantiated allegation of adultery, and Exhibits 467 and 468 are judgments entered in the divorce that reference child custody issues and numerous other matters that are irrelevant to this case and unduly prejudicial.

#100479792v1

Similarly, Exhibits 118, 119, and 120 are related to financial statements prepared for Mr.

Williams' divorce proceedings and have nothing to do with this tax case.

| Objection – Irrelevant and 403 Divorce Documents | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 118 | Jason R Williams<br>Interim Profit and Loss Statement<br>As of August 30, 2015<br>Year End Projection<br>as of December 31, 2015<br>Williams_000243 | G0000959 |
| 119 | Jason R Williams Interim Profit and Loss Statement<br>As of September 30, 2105<br>Williams_000220 | G0000936 |
| 120 | Email from Susan Spiess to Henry Timothy, Subject: Williams – ltr re Interim Profit and Loss Statement Williams_000221 | G0000937 |
| 466 | Civil District Court of the Parish of Orleans<br>State of Louisiana<br>*Bridget Barthelemy vs Jason Williams*<br>No. 2014-9197<br>Petition for Divorce Pursuant to Louisiana Civil Code Article 103-2 and in the Alternative Pursuant to Louisiana Civil Code Article 102 | G0118692-G0118696 |
| 467 | Civil District Court of the Parish of Orleans<br>State of Louisiana<br>*Bridget Barthelemy vs Jason Williams*<br>No. 2014-9197<br>Judgment | G0127351-G0127355 |
| 468 | Civil District Court of the Parish of Orleans<br>State of Louisiana<br>*Bridget Barthelemy vs Jason Williams*<br>No. 2014-9197<br>Judgment of Divorce<br>Signed March 30, 2016 | G0118697 |

#100479792v1

### G. Janice Rogers' tax records

Exhibits 83 and 125 are a W-2 and a tax return for Mr. Williams' mother, Janice Rogers. These materials are not relevant to any issue at trial, and dragging Mr. Williams' mother into this case is inappropriate and unduly prejudicial.

| Objection – Irrelevant Janice Rogers Records Excluded Under 403 | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 83 | 2018 Tax Year Form 1040, U.S. Individual Income Tax Return, Janice E Rogers | G0110296-G0110315 |
| 125 | 2015 W-2<br>Janice E. Rogers<br>Williams_000387 | G0001103 |

### H. Elizabeth Marcell Williams' tax records

Exhibits 79-82 are the 2016 and 20117 tax returns of Mr. Williams' wife, Elizabeth Marcell Williams. These returns are not relevant to any issue at trial, and dragging Mr. Williams' wife into this case is inappropriate and unduly prejudicial.

| Objection – Irrelevant Elizabeth Marcell Records Excluded Under 403 | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 79 | 2016 Tax Year, Form 1040, U.S. Individual Income Tax Return, Elizabeth A. Marcell | G0110271-G0110284 |
| 80 | 2016 Tax Year, IRS Account Form 1040 Tax Period: December31, 2016, Elizabeth A Marcell | G0118484-G0118486 |
| 81 | 2017 Tax Year, Form 1040, U.S. Individual Income Tax Return, Elizabeth A Marcell | G0110285-G0110295 |
| 82 | 2017 Tax Year, IRS Account Transcript Form 1030 Tax Period: December 31, 2017, Elizabeth A Marcell | G0118487-G0118489 |

### I. Mr. Williams' college and law school records

The government seeks to introduce several documents related to Mr. Williams' enrollment at Tulane University for college and law school. Exhibit 148 is Mr. Williams' law school transcript, which contains a list of the courses he took and the grades he received more than two

decades ago.  This transcript is irrelevant to any issue at trial and unduly prejudicial, and it should be excluded under FRE 401, 402, 404(b), and 403.

Similarly, Exhibit 150 is a transcript of Mr. Williams' law school and undergraduate grades.  This transcript is irrelevant to a tax prosecution more than two decades later.

Exhibit 149 is a course description of a single tax class that Mr. Williams took in law school more than two decades ago.  It is irrelevant to any issue at trial and, to the extent that the government is attempting to use it to mischaracterize Mr. Williams as an individual with tax expertise, it is unduly prejudicial.  This course description should be excluded under FRE 401, 402, 404(b), and 403.

Finally, Exhibit 695 is a Tulane University Law School "catalog," which appears to have been printed off the internet.  This "catalog" broadly describes Tulane's course offerings and was created by College Source, Inc., a private business with no apparent affiliation with Tulane University.  The defendants object to the relevance and authenticity of this document.

| Objection – Irrelevant College Records Excluded under 403 and 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 148 | Tulane University<br>Official Transcript of Academic Record<br>Jason Rogers Williams | G0021404-G0021405 |
| 149 | Tulane University<br>2LAW 2530 Income Taxation (3)<br>Course Description | G0118470 |
| 150 | Tulane University 902 Certification and record production | G0118471-G0118483 |
| 695 | Tulane University Law School<br>1996-97 Catalog | G0127305-G0127306 |

#100479792v1

**J.        Liberty Bank Financial Statement for Jason Williams**

Exhibit 245 is a financial statement prepared by Liberty Bank. If it seeks to offer this document, the government must establish who prepared it, who supplied the information contained in it, and the purpose for which the document was created. To simply compare this financial statement to a tax return with complex deductions prepared by Mr. Timothy is misleading, irrelevant, and prejudicial. Even if the government were able to properly authenticate this document, it should be excluded as irrelevant and unduly prejudicial.

| 245 | Liberty Bank & Trust Company<br>Email from Ronald Carrere to Irene Tate-Warner<br>Date: March 09, 2015<br>Subject: Jason Williams - Renewal | G0032346 |
|---|---|---|

**K.        Jason R. Williams and Associates Law Firm Website**

The government seeks to introduce two images from Mr. Williams law firm's website. Exhibit 220 is a bio of Mr. Williams printed in 2020, well after the events charged in the indictment. Exhibit 221 is a description of Mr. Williams' law firm printed in 2021, also years after the events charged in the indictment. These documents should be excluded as irrelevant on the basis of the dates alone.

More importantly, it appears as if the government intends to use these materials to mischaracterize Mr. Williams as someone with expertise in filing tax returns. Accordingly, these materials should also be excluded as unduly prejudicial.

| Objection – Firm Print-Outs Post-Dating Charged Conduct | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 220 | Jason Rogers Williams & Associates law Firm Website print 2020 | G0081405-G0081416 |
| 231 | Jason Williams Associates Website Print 2021 | G0126159 |

#100479792v1

**L. Campaign Materials**

The government seeks to introduce eight separate exhibits related to Mr. Williams' campaign for Orleans Parish District Attorney and subsequent election. All these materials are improper.

Exhibits 223 is a photograph of Mr. Williams on his first day in office as District Attorney, Exhibit 224 is a photograph of Mr. Williams and Ms. Burdett in the District Attorney's Office, and Exhibit 225 is a photograph of Mr. Williams campaigning. None of these photographs are relevant to any material issues in this proceeding, and they should be excluded.

The government also seeks to introduce Mr. Williams' campaign bank account (Ex. 760), a check from his campaign to a media consultant (Ex. 761), a campaign finance report (Ex. 775), a personal financial disclosure to the Louisiana Board of Ethics (Ex. 147), and a notification of a late fee from the Board of Ethics for filing a campaign finance report eight days late (Ex. 558). These exhibits are also irrelevant and should be excluded.

| Objection – Irrelevant Campaign Materials | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 147 | Louisiana Board of Ethics Tier 2 Personal Financial Disclosure Statement (Annual) 2014 Jason Rogers Williams Councilman at Large, City of New Orleans | G0014894-G0014899 |
| 223 | Photograph – First Day District Attorney | G0111720 |
| 224 | Photograph District Attorney at desk; Burdett standing at side | G0111722 |
| 225 | Photograph Grinding on the campaign trail | G0111724 |
| 558 | Jason Williams, City Counsel at Large correspondence dated August 17 2017 to Louisiana Board of Ethics RE: Late Fee Assessment for the | G0054197 |

#100479792v1

| Objection – Irrelevant Campaign Materials | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| | 10/14/17 Election 90-P Campaign Finance Disclosure Report filed 8 days late | |
| 760 | Liberty Bank Statement of Jason Williams Campaign Fund Account ending 8762 12/30/16 to 01/31/17 | G0030955-G0030956 |
| 761 | Jason Williams Campaign Fund Check 363; 1/3/2017 Pay to the Order of Arsement Media Group $9,350.00 Account ending 8762 | G0031048 |
| 775 | Candidate's Report Report Number 68310 Date Filed: 2/7/2017 Jason Rogers Williams Date of Primary 2/1/2014 Reports covers from 1/1/2017-12/31/2017 | G0014868-G0014880 |

## M.    IRS Publications

The governments seek to admit official IRS publications explaining the law and regulations concerning the deduction of business expenses and the completion of Form 8300s. There is no evidence, however, that defendants reviewed these publications. Thus, they cannot be relevant to whether defendants willfully violated the tax laws. Further, these publications improperly instruct the jury on the law and should be excluded as unduly prejudicial. Defendants object to these exhibits under Rules 401, 402, and 403.

| Objection – Hearsay Tax Publications Excluded under 401, 402, and 403 | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 469 | Department of the Treasury Internal Revenue Service Publication 1544 (Rev. September 2014) Reporting Cash Payments of Over $10,000 (Received in a Trade or Business) | G0126672-G0126677 |

#100479792v1

| Objection – Hearsay Tax Publications Excluded under 401, 402, and 403 | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 470 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2013 Returns | G0127030-G0127033 |
| 471 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2014 Returns | G0127034-G0127037 |
| 472 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2015 Returns | G0127044-G0127047 |
| 473 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2016 Returns | G0127048-G0127051 |
| 474 | Department of the Treasury<br>Internal Revenue Service<br>Publication 535<br>Business Expenses<br>For use in preparing 2017 Returns | G0127039-G0127042 |
| 774 | IRS Form 8300 Reference Guide | G0016558-G0016570 |

## N. Documents created by Special Agent Moore

The government listed on its exhibit list investigative documents *created* by Special Agent Tim Moore, which Tim Moore created and attached to his IRS report recommending prosecution. The agent's records are not business records because the records were not made at or near the time of the underlying transactions by a person with knowledge, nor kept in the course of regular business activity, nor was the special agent making the record a regular practice of the business as

#100479792v1

required to be admissible under FRE 803. The government must establish relevance, authenticity, non-hearsay, and admissibility before it may attempt to introduce these documents.

| Objection – Tim Moore Documents Excluded by FRE 803, 401, 402 | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 138 | 2013 General Ledger modified by SA Timothy Moore | G0000352-G0000464 |
| 140 | 2014 General Ledger modified by SA Timothy Moore | G0000465-G0000535 |
| 142 | 2015 General Ledger modified by SA Timothy Moore | G0000536-G0000603 |
| 144 | 2016 General Ledger modified by SA Timothy Moore | G0000604-G0000661 |
| 146 | 2017 General Ledger modified by SA Timothy Moore | G0000662-G0000716 |

## O.    Henry Timothy Photos

The government's Exhibits 221 and 222 are photographs of Mr. Timothy's house. A picture of Mr. Timothy's home is irrelevant to any issue at trial and should be excluded under FRE 401, 402, 404(b), and 403.

| Objection – Irrelevant Henry Timothy House Photos | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 221 | Photograph of Henry Timothy's residence (close up) | G0111716 |
| 222 | Photograph of Henry Timothy's residence (from road) | G0111717 |

## P.    Tax transcripts obtained by Mr. Williams' attorney

Exhibits 92, 93, 94, 95, and 97 are tax transcripts that indicate they were obtained in 2019 by Mr. Williams' lawyer, Billy Gibbens, under a power of attorney. It is unclear why the

#100479792v1

government would want to include investigation by Mr. Williams' lawyer, but it would be inappropriate to introduce such evidence at trial.

| Objection – Tax Info Requested by Defense Counsel Excluded by 401, 402, 403, 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 92 | 2013 Tax Year, Centralized Authorization File (CAF) Identification Number Query – BGibbens POA, Jason R Williams and EA Marcell | G0110806-G0110807 |
| 93 | 2014 Tax Year, Centralized Authorization File (CAF) Identification Number Query – POA BGibbens, Jason R Williams and EA Marcell | G0110811-G0110812 |
| 94 | 2015 Tax Year, Centralized Authorization File (CAF) Identification Number Query – POA BGibbens, Jason R Williams and EA Marcell | G0110816-G0110817 |
| 95 | 2016 Tax Year, Centralized Authorization File (CAF) Identification Number Query – POA BGibbens, Jason R Williams and EA Marcell | G0110820-G0110821 |
| 97 | 2017 Tax Year, Centralized Authorization File (CAF) Identification Number Query-POA BGibbens, Jason R Williams and EA Marcell | G0110826-G0110827 |

**Q. Voluminous business records**

The government has designated as potential exhibits **330** business records that span years and thousands of pages. These records include every monthly statement for every bank account and credit card held by the defendants and Ms. Burdett's husband. The government has made no effort to identify which transactions may be relevant to this case. Instead, the government is attempting to introduce every bank statement, check, credit card charges, purchase, and cash expenditure by the defendants and, in Ms. Burdett's case, her husband for the five-year period of the indictment.

As directed by the Court during the pretrial conference, business records underlying the government's summary charts cannot be shown to the jury unless used with a witness. Not every

page of a voluminous business record is relevant and admissible; the government must establish relevance at trial.

The government may designate portions of records as exhibits so that the defendants are given sufficient notice and the ability to effectively prepare for trial. The government's intent to introduce thousands of pages will be unwieldy for the jury. Any marginal relevance of the thousands of pages the government has designated is substantially outweighed by danger of confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence. To the extent the government claims at trial that any of the thousands of transactions reflected in the thousands of pages is improper, defendants were not given notice under FRE 404(b).

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 132 | Northwestern Mutual Life Insurance Payment Information Notice Life Insurance Annual Policy Statements for Jason Williams, Bridget Barthelemy, G. Williams and Z. Williams | G0035114-G0035116 |
| 182 | Cox Communications Customer Ledger Nicole Burdett Hooper Dr Statement Date 5/09/13 – 4/08/18 | G0106973-G0106981 |
| 183 | Entergy Service, Inc. Nicole E Burdett Hooper Dr., Kenner Monthly Statements January 2014 – December 2014 | G0107144-G0107161 |
| 184 | Entergy Service, Inc. Nicole E Burdett Hooper Dr., Kenner Monthly Statements January 2015 – December 2015 | G0107162-G0107185 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 185 | Entergy Service, Inc.<br>Nicole E Burdett<br>Hooper Dr., Kenner<br>Monthly Statements January 2016 – December 2016 | G0107186-G0107209 |
| 186 | Entergy Service, Inc.<br>Nicole E Burdett<br>Hooper Dr., Kenner<br>Monthly Statements January 2017 – December 2017 | G0107210-G0107233 |
| 187 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured Nicole Burdett<br>Policy Number 19306904<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2014 | G0107492-G0107493 |
| 188 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured Nicole Burdett<br>Policy Number 19306904<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2015 | G0107494-G0107495 |
| 189 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured Nicole Burdett<br>Policy Number 19306904<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2016 | G0107496-G0107499 |
| 190 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured Nicole Burdett<br>Policy Number 19306904<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2017 | G0107500-G0107505 |
| 191 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured Nicole Burdett<br>Policy Number 19306904<br>Policy Date January 31, 2011<br>Assumes Premiums Paid to January 31, 2018 | G0107506-G0107511 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 192 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2013 | G0107659-G0107660 |
| 193 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2014 | G0107661-G0107662 |
| 194 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2015 | G0107663-G0107664 |
| 195 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2016 | G0107665-G0107668 |
| 196 | Northwestern Mutual<br>Life Insurance Annual Policy Statement<br>Insured H. Burdett<br>Policy Number 19306971<br>Policy Date January 27, 2017 | G0107669-G0107674 |
| 197 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 20771982<br>Insured P Burdett Waguespack<br>Policy Date May 27, 2014<br>Assumes Premiums Paid to May 27, 2015 | G0107710-G0107711 |
| 198 | The Northwestern Mutual Life Insurance Company<br>Life Insurance Annual Policy Statement<br>Policy Number 20771982<br>Insured P Burdett Waguespack<br>Policy Date May 27, 2014<br>Assumes Premiums Paid to May 27, 2016 | G0107712-G0107715 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 199 | The Northwestern Mutual Life Insurance Company Life Insurance Annual Policy Statement Policy Number 20771982 Insured P Burdett Waguespack Policy Date May 27, 2014 Assumes Premiums Paid to May 27, 2017 | G0107716-G0107721 |
| 200 | The Northwestern Mutual Life Insurance Company Life Insurance Annual Policy Statement Policy Number 20771982 Insured P Burdett Waguespack Policy Date May 27, 2014 Assumes Premiums Paid to May 27, 2018 | G0107722-G0107727 |
| 201 | The Northwestern Mutual Life Insurance Company Life Insurance Annual Policy Statement Policy Number 19306887 Insured Troy Waguespack Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2014 | G0107943-G0107944 |
| 202 | The Northwestern Mutual Life Insurance Company Life Insurance Annual Policy Statement Policy Number 19306887 Insured Troy Waguespack Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2015 | G0107945-G0107946 |
| 203 | The Northwestern Mutual Life Insurance Company Life Insurance Annual Policy Statement Policy Number 19306887 Insured Troy Waguespack Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2016 | G0107947-G0107950 |
| 204 | The Northwestern Mutual Life Insurance Company Life Insurance Annual Policy Statement Policy Number 19306887 Insured Troy Waguespack Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2017 | G0107951-G0107956 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 205 | The Northwestern Mutual Life Insurance Company Life Insurance Annual Policy Statement Policy Number 19306887 Insured Troy Waguespack Policy Date January 31, 2011 Assumes Premiums Paid to January 31, 2018 | G0107957-G0107962 |
| 206 | Northwestern Mutual Insurance Service Account History Payer Nicole Burdett Date January 28, 2013 – June 4, 2019 Policies: 19306887, 1936904, 19306920, 19306937, 19306971, 20771982, 21083594, 22121710 | G0108211-G0108227 |
| 207 | JPMorgan Chase Bank N.A., Account number ending 0359 assigned to Jason Rogers Williams and Associates, LLC Bank statement August 1, 2013 through August 30, 2013 | G0026060-G0026069 |
| 208 | Jason Rogers Williams & Associates, LLC, Chase Bank, Check No. 1847 issued to Michael Foster, dated 5/30/2013 in the amount of $2,500.00, Memo General Pershing | G0025914 |
| 209 | Robert Hjortsberg Whitney National Bank check no. 1665 dated 6/25/14 issued to Jason Williams & Associates in the amount of $7,000.00 Deposited into Jason Rogers Williams & Associates JPMorgan Chase Bank account ending in 0359, Memo Loan | G0026808-G0026809 |
| 210 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2404 dated 11/18/2015 issued to John Bel Edwards Campaign in the amount of $2,000.00, Memo Gov Contribution | G0027598 |
| 211 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2539 dated 12/9/2016 issued to Elizabeth Marcell in the amount of $1,700.00, Memo December Rental Expense | G0028067 |
| 212 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2569 dated 1/30/2017 issued to Elizabeth Marcell in the amount of $1,700.00; Memo Feb Rental Expenses | G0028149 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 213 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2591 dated 3/1/2017 issued to Elizabeth Marcell in the amount of $1,700.00, Memo Rent | G0028195 |
| 214 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2605 dated 4/1/2017 issued to Elizabeth Marcell in the amount of $1,700.00, Memo Rent - April | G0028240 |
| 215 | Jason Rogers Williams & Associates, LLC Chase Bank ending in 0359, check no. 2683 dated 9/5//2017 issued to Elizabeth Marcell in the amount of $2,000.00 | G0028473 |
| 216 | Ferrellgas Invoice<br>Date February 22, 2017<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107316 |
| 217 | Ferrellgas Invoice<br>Date June 7, 2017<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107317 |
| 218 | Ferrellgas Invoice<br>Date October 3, 2017<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107318 |
| 219 | Ferrellgas Invoice<br>Date February 22, 2007<br>Sold to Nicole Burdett-house<br>Hooper Dr. | G0107319 |
| 237 | Liberty Bank<br>Commercial Lines of Credit 54184<br>8/28/2019<br>Jason Rogers Williams and Associates, LLC | G0031561-G0031564 |
| 238 | Liberty Bank & Trust Company<br>Draw Request<br>Date 5/19/2014<br>Jason Rogers Williams & Associates<br>Draw Amount $7,500 | G0031896 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 239 | Liberty Bank & Trust Company<br>Draw Request<br>Date 4/30/2014<br>Jason Rogers Williams & Associates<br>Draw Amount $8,000 | G0031907 |
| 240 | Liberty Bank & Trust Company<br>Draw Request<br>Date 4/16/2014<br>Jason Rogers Williams & Associates<br>Draw Amount $7,500 | G0031911 |
| 241 | Liberty Bank & Trust Company<br>Draw Request<br>Date May 7, 2014<br>Jason Rogers Williams & Associates<br>Draw Amount $5,000 | G0031960 |
| 242 | Liberty Bank & Trust Company<br>Memorandum<br>Date: 1/26/15<br>To: Credit File<br>From: Ronald Carrere, Jr.<br>Subject: Jason R. Williams Notes#541184 | G0032165-G0032167 |
| 243 | Liberty Bank & Trust Company<br>LaserPro Document Request<br>Business Purpose Loan<br>Date: 03/09/2015<br>Renewal of Note No. 54184<br>Borrower: Jason Rogers Williams and Associates, LLC | G0032168-G0032170 |
| 244 | Liberty Bank & Trust Company<br>Commercial Loan – Lines of Credit<br>Note 54184 – Jason Rogers Williams<br>03/10/205 | G0032341-G0032342 |
| 247 | Burdett Legal Consulting LLC<br>Profit & Loss<br>January through December 2014 | G0086111-G0086112 |
| 248 | Burdett Legal Consulting LLC<br>Transaction Detail by Account<br>January through December 2014 | G0086113-G0086115 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 249 | Burdett<br>Household<br>Profit & Loss<br>January through December 2014 | G0086156-G0086157 |
| 250 | Burdett<br>Southwest Rapid Rewards<br>2014 Annual Spending Summary | G0086158-G0086174 |
| 254 | Burdett<br>Southwest Rapid Rewards<br>2015 Annual Spending Summary | G0086305-G0086315 |
| 257 | Burdett<br>Southwest Rapid Rewards<br>2016 Annual Spending Summary | G0086352-G0086359<br>G0086360-G0086361 |
| 263 | Burdett<br>Southwest Rapid Rewards<br>2017 Annual Spending Summary | G0086506-G0086519 |
| 264 | Regions Financial Corp<br>User Friendly History Card<br>Account ending 1812<br>Nicole E Burdett | G0088320-G0088331 |
| 265 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>January 01, 2014 through January 31, 2014 Statement | G0088716-G0088725 |
| 266 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>February 01, 2014 through February 28, 2014<br>Statement | G0088726-G0088736 |
| 267 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>March 01, 2014 through March 31, 2014 Statement | G0088737-G0088744 |
| 268 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>April 01, 2014 through April 30, 2014 Statement | G0088745-G0088752 |
| 269 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>May 01, 2014 through May 30, 2014 Statement | G0088753-G0088769 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 270 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC May 31, 2014 through June 30, 2014 Statement | G0088770-G0088789 |
| 271 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 01, 2014 through July 31, 2014 Statement | G0088790-G0088805 |
| 272 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC August 01, 2014 through August 29, 2014 Statement | G0088806-G0088822 |
| 273 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC August 30, 2014 through September 30, 2014 Statement | G0088823-G0088845 |
| 274 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC October 01, 2014 through October 31, 2014 Statement | G0088846-G0088866 |
| 275 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC November 01, 2014 through November 28, 2014 Statement | G0088867-G0088882 |
| 276 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC November 29, 2014 through December 31, 2014 Statement | G0088883-G0088897 |
| 277 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC January 01, 2015 through January 30, 2015 Statement | G0088898-G0088908 |
| 278 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC January 31, 2015 through February 27, 2015 Statement | G0088909-G0088922 |
| 279 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC February 28, 2015 through March 31, 2015 Statement | G0088923-G0088936 |
| 280 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 01, 2015 through April 30, 2015 Statement | G0088937-G0088963 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 281 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>May 01, 2015 through May 29, 2015 Statement | G0088964-G0088983 |
| 282 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>May 30, 2015 through June 30, 2015 Statement | G0088984-G0089000 |
| 283 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>July 01, 2015 through July 31, 2015 Statement | G0089001-G0089016 |
| 284 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>August 01, 2015 through August 31, 2015 Statement | G0089017-G0089036 |
| 285 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>September 01, 2015 through September 30, 2015<br>Statement | G0089037-G0089062 |
| 286 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>October 01, 2015 through October 30, 2015 Statement | G0089063-G0089084 |
| 287 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>October 31, 2015 through November 30, 2015<br>Statement | G0089085-G0089100 |
| 288 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>December 01, 2015 through December 31, 2015<br>Statement | G0089101-G0089118 |
| 289 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>January 01, 2016 through January 29, 2016 Statement | G0089119-G0089138 |
| 290 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>January 30, 2016 through February 29, 2016<br>Statement | G0089139-G0089150 |
| 291 | JPMorgan Chase Bank, N.A. Account Ending 5770<br>Burdett Legal Consulting LLC<br>March 01, 2016 through March 31, 2016 Statement | G0089151-G0089163 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 292 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 01, 2016 through April 29, 2016 Statement | G0089164-G0089176 |
| 293 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 30, 2016 through May 31, 2016 Statement | G0089177-G0089192 |
| 294 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC June 01, 2016 through June 30, 2016 Statement | G0089193-G0089205 |
| 295 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 01, 2016 through July 29, 2016 Statement | G0089206-G0089226 |
| 296 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 30, 2016 through August 31, 2016 Statement | G0089227-G0089243 |
| 297 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC September 01, 2016 through September 30, 2016 Statement | G0089244-G0089252 |
| 298 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC October 01, 2016 through October 31, 2016 Statement | G0089253-G0089259 |
| 299 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC November 01, 2016 through November 30, 2016 Statement | G0089260-G0089268 |
| 300 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC December 01, 2016 through December 30, 2016 Statement | G0089269-G0089285 |
| 301 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC December 31, 2016 through January 31, 2017 Statement | G0089286-G0089308 |

#100479792v1

| **Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b)** |
| --- | --- | --- |
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 302 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC February 01, 2017 through February 28, 2017 Statement | G0089309-G0089319 |
| 303 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC March 01, 2017 through March 31, 2017 Statement | G0089320-G0089325 |
| 304 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 01, 2017 through April 28, 2017 Statement | G0089326-G0089331 |
| 305 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC April 29, 2017 through May 31, 2017 Statement | G0089332-G0089337 |
| 306 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC June 01, 2017 through June 30, 2017 Statement | G0089338-G0089353 |
| 307 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC July 01, 2017 through July 31, 2017 Statement | G0089354-G0089361 |
| 308 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC August 01, 2017 through August 31, 2017 Statement | G0089362-G0089383 |
| 309 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC September 01, 2017 through September 29, 2017 Statement | G0089384-G0089396 |
| 310 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC September 30, 2017 through October 31, 2017 Statement | G0089397-G0089411 |
| 311 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC November 01, 2017 through November 30, 2017 Statement | G0089412-G0089421 |
| 312 | JPMorgan Chase Bank, N.A. Account Ending 5770 Burdett Legal Consulting LLC December 01, 2017 through December 29, 2017 Statement | G0089422-G0089432 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 315 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Jan 2015-Feb 2015 Statement | G0104361-G0104366 |
| 316 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Feb 2015-March 2015 Statement | G0104367-G0104372 |
| 317 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Mar 2015-Apr 2015 Statement | G0096075-G0096082 |
| 318 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Apr 2015-May 2015 Statement | G0096086-G0096093 |
| 319 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack May 2015-June 2015 Statement | G0096096-G0096101 |
| 320 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack June 2015-July 2015 Statement | G0096102-G0096107 |
| 321 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack July 2015-Aug 2015 Statement | G0096108-G0096113 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 322 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Aug 2015-Sept 2015<br>Statement | G0094893-G0094898 |
| 323 | JPMorgan Chase Bank, N.A. Checking Account Ending                              #5601<br>Nicole   E   Burdett-Waguespack   or   Troy   M. Waguespack Sept 2015-Oct 2015 Statement | G0094902-G0094907 |
| 324 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Oct 2015-Nov 2015<br>Statement | G0094913-G0094918 |
| 325 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Nov 2015-Dec 2015<br>Statement | G0094934-G0094939 |
| 326 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Dec 2015-Jan 2016<br>Statement | G0094953-G0094958 |
| 327 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Jan 2016-Feb 2016<br>Statement | G0094974-G0094979 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 328 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Feb 2016-Mar 2016 Statement | G0094986-G0094991 |
| 329 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Mar 2016-Apr 2016 Statement | G0095006-G0095011 |
| 330 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Apr 2016-May 2016 Statement | G0095021-G0095026 |
| 331 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack May 2016-June 2016 Statement | G0095035-G0095040 |
| 332 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack June 2016-July 2016 Statement | G0095052-G0095057 |
| 333 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack July 2016-Aug 2016 Statement | G0095071-G0095076 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 334 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Aug 2016-Sept 2016 Statement | G0095094-G0095099 |
| 335 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Sept 2016-Oct 2016 Statement | G0095111-G0095116 |
| 336 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Oct 2016-Nov 2016 Statement | G0095123-G0095130 |
| 337 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Nov 2016-Dec 2016 Statement | G0095141-G0095146 |
| 338 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & #7850 Nicole E Burdett-Waguespack or Troy M. Waguespack Dec 2016-Jan 2017 Statement | G0095157-G0095162 |
| 339 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Jan 2017-Feb 2017 Statement | G0095172-G0095177 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 340 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Feb 2017-Mar 2017<br>Statement | G0095188-G0095193 |
| 341 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Mar 2017-Apr 2017<br>Statement | G0095200-G0095207 |
| 342 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Apr 2017-May 2017<br>Statement | G0095216-G0095221 |
| 343 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>May 2017-Jun 2017<br>Statement | G0095232-G0095237 |
| 344 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601 & 7850<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Jun 2017-Jul 2017<br>Statement | G0095249-G0095254 |
| 345 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5601<br>Nicole E Burdett-Waguespack or Troy M. Waguespack<br>Jul 2017-Aug 2017<br>Statement | G0095266-G0095271 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 346 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Aug 2017-Sept 2017 Statement | G0095278-G0095283 |
| 347 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Sept 2017-Oct 2017 Statement | G0095301-G0095306 |
| 348 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Oct 2017-Nov 2017 Statement | G0095317-G0095322 |
| 349 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Nov 2017-Dec 2017 Statement | G0095327-G0095332 |
| 350 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Dec 2017-Jan 2018 Statement | G0095343-G0095348 |
| 352 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Feb 2018-March 2018 Statement | G0095367-G0095372 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 353 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601, #5317 & #7850 Nicole E Burdett-Waguespack or Troy M. Waguespack Mar 2018-Apr 2018 Statement | G0095387-G0095392 |
| 354 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Apr 2018-May 2018 Statement | G0095398-G0095405 |
| 355 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack May 2018-June 2018 Statement | G0095412-G0095419 |
| 356 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & 5317 Nicole E Burdett-Waguespack or Troy M. Waguespack June 2018-July 2018 Statement | G0095423-G0095428 |
| 357 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601, #5317 & #7850 Nicole E Burdett-Waguespack or Troy M. Waguespack July 2018-Aug 2018 Statement | G0095434-G0095439 |
| 358 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Aug 2018-Sept 2018 Statement | G0095446-G0095453 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 359 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 Nicole E Burdett-Waguespack or Troy M. Waguespack Sept 2018-Oct 2018 Statement | G0095461-G0095468 |
| 360 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & #5317 Nicole E Burdett-Waguespack or Troy M. Waguespack Oct 2018-Nov 2018 Statement | G0095473-G0095480 |
| 361 | JPMorgan Chase Bank, N.A. Checking Account Ending #5601 & 5317 Nicole E Burdett-Waguespack or Troy M. Waguespack Nov 2018-Dec 2018 Statement | G0095483-G0095490 |
| 362 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Nov 2013-Dec 2013 Payment Due Date: Jan 09, 2014 | G0103848-G0103850 |
| 363 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Dec 2013-Jan 2014 Payment Due Date: Feb 09, 2014 | G0103852-G0103854 |
| 364 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Jan 2014-Feb 2014 Payment Due Date: Mar 09, 2014 | G0103856-G0103858 |
| 365 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Feb 2014-Mar 2014 Payment Due Date: April 09, 2014 | G0103860-G0103862 |
| 366 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Mar 2014-Apr 2014 Payment Due Date: May 09, 2014 | G0103864-G0103866 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 367 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Apr 2014-May 2014 Payment Due Date: June 09, 2014 | G0103868-G0103870 |
| 368 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: May 2014-Jun 2014 Payment Due Date: July 09, 2014 | G0103872-G0103874 |
| 369 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Jun 2014-Jul 2014 Payment Due Date: Aug 09, 2014 | G0103876-G0103878 |
| 370 | Chase Card Services Account Ending 2339 Nicole E. Burdett Opening/Closing Date: Jul 2014-Aug 2014 Payment Due Date: Sept 09, 2014 | G0103880-G0103883 |
| 371 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Aug 2014-Sept 2014 Payment Due Date: Oct 09, 2014 | G0103885-G0103888 |
| 372 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Sept 2017-Oct 2014 Payment Due Date: Nov 09, 2014 | G0103889-G0103892 |
| 373 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Oct 2014-Nov 2014 Payment Due Date: Dec 09, 2014 | G0103893-G0103896 |
| 374 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Nov 2014-Dec 2014 Payment Due Date: Jan 09, 2015 | G0103897-G0103990 |
| 375 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Dec 2014-Jan 2015 Payment Due Date: Feb 09, 2015 | G0103901-G0103905 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 376 | Chase Card Services Account Ending 4404 Nicole E. Burdett<br>Opening/Closing Date: Jan 2015-Feb 2015 Payment Due Date: Mar 09, 2015 | G0103907-G0103909 |
| 377 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Feb 2015-Mar 2015<br>Payment Due Date: April 09, 2015 | G0103911-G0103913 |
| 378 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Mar 2015-Apr 2015 Payment Due Date: May 09, 2015 | G0103915-G0103917 |
| 379 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Apr 2015-May 2015 Payment Due Date: June 09, 2015 | G0103919-G0103921 |
| 380 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: May 2015-Jun 2015 Payment Due Date: July 09, 2015 | G0103923-G0103925 |
| 381 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Jun 2015-Jul 2015 Payment Due Date: Aug 09, 2015 | G0103927-G0103929 |
| 382 | Chase Card Services Account Ending 4404 Nicole E. Burdett<br>Opening/Closing Date: Jul 2015-Aug 2015 Payment Due Date: Sept 09, 2015 | G0103931-G0103933 |
| 383 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Aug 2015-Sept 2015 Payment Due Date: Oct 09, 2015 | G0103935-G0103937 |
| 384 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Sept 2015-Oct 2015 Payment Due Date: Nov 09, 2015 | G0103939-G0103941 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 385 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Oct 2015-Nov 2015 Payment Due Date: Dec 09, 2015 | G0103943-G0103945 |
| 386 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Nov 2015-Dec 2015 Payment Due Date: Jan 09, 2016 | G0103947-G0103949 |
| 387 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Dec 2015-Jan 2016 Payment Due Date: Feb 09, 2016 | G0103951-G0103953 |
| 388 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jan 2016-Feb 2016 Payment Due Date Mar 09, 2016 | G0103955-G0103957 |
| 389 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Feb 2016-Mar 2016 Payment Due Date: April 09, 2016 | G0103959-G0103961 |
| 390 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Mar 2016-Apr 2016 Payment Due Date: May 09, 2016 | G0103963-G0103965 |
| 391 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Apr 2016-May 2016 Payment Due Date: June 09, 2016 | G0103967-G0103969 |
| 392 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: May 2016-Jun 2016 Payment Due Date: Jul 09, 2016 | G0103971-G0103973 |
| 393 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jun 2016-Jul 2016 Payment Due Date: Aug 09, 2016 | G0103975-G0103977 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 394 | Chase Card Services Account Ending 4404 Nicole E. Burdett<br>Opening/Closing Date: Jul 2016-Aug 2016 Payment Due Date: Sept 09, 2016 | G0103979-G0103981 |
| 395 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Aug 2016-Sept 2016 Payment Due Date: Oct 09, 2016 | G0103983-G0103985 |
| 396 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Sept 2016-Oct 2016 Payment Due Date: Nov 09, 2016 | G0103987-G0103989 |
| 397 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Oct 2016-Nov 2016 Payment Due Date: Dec 09, 2016 | G0103991-G0103993 |
| 398 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Nov 2016-Dec 2016 Payment Due Date: Jan 09, 2017 | G0103995-G0103998 |
| 399 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Dec 2016-Jan 2017<br>Payment Due Date: Feb 09, 2017 | G0103999-G0104001 |
| 400 | Chase Card Services Account Ending 4404 Nicole E. Burdett<br>Opening/Closing Date: Jan 2017-Feb 2017 Payment Due Date: Mar 09, 2017 | G0104003-G0104005 |
| 401 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Feb 2017-Mar 2017 Payment Due Date: Apr 09, 2017 | G0104007-G0104009 |
| 402 | Chase Card Services Account Ending 4404<br>Nicole E. Burdett<br>Opening/Closing Date: Mar 2017-Apr 2017 Payment Due Date: May 09, 2017 | G0104011-G0104013 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 403 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Apr 2017-May 2017 Payment Due Date: Jun 09, 2017 | G0104015-G0104017 |
| 404 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: May 2017-Apr 2017 Payment Due Date: July 09, 2017 | G0104019-G0104021 |
| 405 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jun 2017-Jul 2017 Payment Due Date: Aug 09, 2017 | G0104023-G0104025 |
| 406 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Jul 2017-Aug 2017 Payment Due Date: Sept 09, 2017 | G0104027-G0104029 |
| 407 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Aug 2017-Sep 2017 Payment Due Date: Oct 09, 2017 | G0104031-G0104033 |
| 408 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Sep 2017-Oct 2017 Payment Due Date: Nov 09, 2017 | G0104035-G0104037 |
| 409 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Oct 2017-Nov 2017 Payment Due Date: Dec 09, 2017 | G0104039-G0104041 |
| 410 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Nov 2017-Dec 2017 Payment Due Date: Jan 09, 2018 | G0104043-G0104046 |
| 411 | Chase Card Services Account Ending 4404 Nicole E. Burdett Opening/Closing Date: Dec 2017-Jan 2018 Payment Due Date: Feb 09, 2018 | G0104047-G0104049 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 423 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Apr 2016-May 2016 Payment Due Date: May 28, 2016 | G0104766-G0104768 |
| 424 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: May 2016-Jun 2016 Payment Due Date: June 28, 2016 | G0104770-G0104772 |
| 425 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Jun 2016-Jul 2016 Payment Due Date: Jul 28, 2016 | G0104774-G0104776 |
| 426 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Jul 2016-Aug 2016 Payment Due Date: Aug 28, 2016 | G0104778-G0104780 |
| 427 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Aug 2016-Sep 2016 Payment Due Date: Sept 28, 2016 | G0104782-G0104784 |
| 428 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Sept 2016-Oct 2016 Payment Due Date: Oct 28, 2016 | G0104786-G0104788 |
| 429 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Oct 2016-Nov 2016 Payment Due Date: Nov 28, 2016 | G0104790-G0104792 |
| 430 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Nov 2016-Dec 2016 Payment Due Date: Dec 28, 2016 | G0104794-G0104796 |
| 431 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Dec 2016-Jan 2017 Payment Due Date: Jan 28, 2017 | G0104798-G0104800 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 432 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Jan 2017-Feb 2017 Payment Due Date: Feb 28, 2017 | G0104802-G0104804 |
| 433 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Feb 2017-Mar 2017 Payment Due Date: March 28, 2017 | G0104806-G0104808 |
| 434 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Mar 2017-Apr 2017 Payment Due Date: April 28, 2017 | G0104810-G0104812 |
| 435 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Apr 2017-May 2017 Payment Due Date: May 28, 2017 | G0104814-G0104816 |
| 436 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: May 2017-Jun 2017 Payment Due Date: June 28, 2017 | G0104818-G0104820 |
| 437 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Jun 2017-Jul 2017 Payment Due Date: July 28, 2017 | G0104822-G0104824 |
| 438 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Jul 2017-Aug 2017 Payment Due Date: Aug 28, 2017 | G0104826-G0104828 |
| 439 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Aug 2017-Sept 2017 Payment Due Date: Sept 28, 2017 | G0104830-G0104832 |
| 440 | Chase Card Services Account Ending 9980 Troy W. Waguespack Opening/Closing Date: Sept 2017-Oct 2017 Payment Due Date: Oct 28, 2017 | G0104834-G0104836 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 441 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date: Oct 2017-Nov 2017 Payment Due Date: Nov 28, 2017 | G0104838-G0104841 |
| 442 | Chase Card Services Account Ending 9980<br>Troy W. Waguespack<br>Opening/Closing Date: Nov 2017-Dec 2017 Payment Due Date: Dec 28, 2017 | G0104842-G0104844 |
| 559 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>June 26, 2018-July 25, 2018<br>Statement | G0104665-G0104670 |
| 560 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>July 26, 2018-August 23, 2018<br>Statement | G0104673-G0104678 |
| 561 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M. Waguespack<br>October 25, 2018-November 27, 2018<br>Statement | G0104695-G0104702 |
| 562 | JPMorgan Chase Bank, N.A. Checking Account Ending<br>#5317<br>Nicole E Burdett or Troy M95141 Waguespack<br>November 28, 2018-December 26, 2018<br>Statement | G0104703-G0104710 |
| 563 | JPMorgan Chase Bank, N.A. Account ending 7850<br>Nicole E Burdett or Troy M Waguespack<br>June 25, 2014 through July 24, 2014 Statement | G0096015-G0096022 |
| 564 | JPMorgan Chase Bank, N.A. Account ending 7850 &<br>#7850<br>Nicole E Burdett or Troy M Waguespack<br>December 24, 2014 through January 27, 2015<br>Statement | G0096057-G0096062 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 565 | JPMorgan Chase Bank, N.A. Account ending 7850<br>Nicole E Burdett or Troy M Waguespack<br>May 24, 2018 through June 25, 2018 Statement | G0096359-G0096366 |
| 566 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 06/15/18-07/14/18 | G0104955-G0104957 |
| 567 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 07/15/18-08/14/18 | G0104959-G0104961 |
| 568 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 08/15/18-09/14/18 | G0104963-G0104965 |
| 569 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 09/15/18-10/14/18 | G0104967-G0104970 |
| 570 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 10/15/18-11/14/18 | G0104971-G0104974 |
| 571 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 08/15/18-09/14/18 | G0096663-G0096665 |
| 572 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 09/15/18-10/14/18 | G0096667-G0096670 |
| 573 | Chase Account Ending #2438<br>Troy M. Waguespack<br>Statement<br>Opening/Closing Date 10/15/18-11/14/18 | G0096671-G0096674 |
| 575 | JPMorgan Chase Bank, N.A. Account Ending<br>#5601 Nicole E Burdett or Troy M. Waguespack<br>Statement<br>January 28, 2014-February 26, 2014 | G0095983-G0095988 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 576 | JPMorgan Chase Bank, N.A. Account Ending #5601 Nicole E Burdett or Troy M. Waguespack Statement May 24, 2014-June 24, 2014 | G0096009-G0096014 |
| 577 | JPMorgan Chase Bank, N.A. Account Ending #5601 Nicole E Burdett or Troy M. Waguespack Statement October 25, 2014-November 26, 2014 | G0096043-G0096048 |
| 579 | JPMorgan Chase Statement, Account ending 0359 Jason Rogers Williams and Associates LLC January 02, 2013-January 31, 2013 | G0025564-G0025573 |
| 580 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 01, 2013-March 29, 2013 | G0025719-G0025728 |
| 581 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 30, 2013-April 30, 2013 | G0025784-G0025791 |
| 582 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC May 01, 2013-May 31, 2013 | G0025849-G0025858 |
| 583 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 01, 2013-June 28, 2013 | G0025915-G0025922 |
| 584 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 29, 2013-July 31, 2013 | G0025998-G0026007 |
| 585 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC August 31, 2013-September 30, 2013 | G0026129-G0026136 |
| 586 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC October 01, 2013-October 31, 2013 | G0026186-G0026195 |
| 587 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 30, 2013-December 31, 2013 | G0026309-G0026318 |
| 588 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 01, 2014-March 31, 2014 | G0026506-G0026515 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 589 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC April 01, 2014-April 30, 2014 | G0026582-G0026591 |
| 590 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC May 01, 2014-May 30, 2014 | G0026667-G0026676 |
| 591 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC August 30, 2014-September 30, 2014 | G0026947-G0026954 |
| 592 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC October 01, 2014-October 31, 2014 | G0026999-G0027006 |
| 593 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 29, 2014-December 31, 2014 | G0027088-G0027095 |
| 594 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC January 01, 2015-January 30, 2015 | G0027119-G0027126 |
| 595 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC February 28, 2015-March 31, 2015 | G0027221-G0027228 |
| 596 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 01, 2016-June 30, 2016 | G0027793-G0027798 |
| 597 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC September 01, 2016-September 30, 2016 | G0027932-G0027939 |
| 598 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC March 01, 2017-March 31, 2017 | G0028171-G0028176 |
| 599 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC June 01, 2017-June 30, 2017 | G0028313-G0028318 |
| 600 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC September 01, 2017-September 29, 2017 | G0028463-G0028468 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 601 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates LLC November 01, 2017-November 30, 2017 | G0028528-G0028535 |
| 604 | Slate from Chase Statement Account ending 7245 Jason R Williams Opening/Closing Date 09/27/13-10/26/13 | G0029043-G0029045 |
| 605 | Slate from Chase Statement Account ending 7245 Jason R Williams Opening/Closing Date 03/27/14-04/26/14 | G0029067-G0029070 |
| 606 | JPMorgan Chase Statement Account ending 6597 Jason Williams March 26, 2014-April 23, 2014 | G0024514-G0024519 |
| 607 | JPMorgan Chase Statement Account ending 6597 Jason Williams April 24, 2014-May 23, 2014 | G0024528-G0024531 |
| 608 | JPMorgan Chase Statement Account ending 6597 Jason Williams May 24, 2014-June 24, 2014 | G0024534-G0024537 |
| 609 | JPMorgan Chase Statement Account ending 6597 Jason Williams June 25, 2014-July 24, 2014 | G0024544-G0024546 |
| 610 | JPMorgan Chase Statement Account ending 6597 Jason Williams August 25, 2014-September 24, 2014 | G0024556-G0024559 |
| 611 | JPMorgan Chase Statement Account ending 6597 Jason Williams September 25, 2014-October 24, 2014 | G0024568-G0024573 |
| 612 | JPMorgan Chase Statement Account ending 6597 Jason Williams February 26, 2015-March 24, 2015 | G0024649-G0024652 |
| 613 | JPMorgan Chase Statement Account ending 6597 Jason Williams April 24, 2015-May 26, 2015 | G0024678-G0024681 |
| 614 | JPMorgan Chase Statement Account ending 6597 Jason Roger Williams August 26, 2015-September 24, 2015 | G0024728-G0024731 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 615 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>October 27, 2015-November 25, 2015 | G0024754-G0024757 |
| 616 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>November 26, 2015-December 23, 2015 | G0024766-G0024769 |
| 617 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>January 28, 2016-February 24, 2016 | G0024791-G0024794 |
| 618 | JPMorgan Chase Statement Account ending 6597<br>Jason Roger Williams<br>May 25, 2016-June 23, 2016 | G0024840-G0024843 |
| 619 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>June 24, 2016-July 26, 2016 | G0024846-G0024849 |
| 620 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>July 27, 2016-August 23, 2016 | G0024854-G0024857 |
| 621 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>September 27, 2016-October 26, 2016 | G0024873-G0024876 |
| 622 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>February 25, 2017-March 23, 2017 | G0024905-G0024908 |
| 623 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>March 24, 2017-April 25, 2017 | G0024910-G0024913 |
| 624 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>May 24, 2017-June 23, 2017 | G0024923-G0024926 |
| 625 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>July 27, 2017-August 23, 2017 | G0024308-G0024311 |
| 626 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>August 24, 2017-September 26, 2017 | G0024316-G0024319 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 627 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>September 27, 2017-October 25, 2017 | G0024320-G0024323 |
| 628 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>October 26, 2017-November 24, 2017 | G0024324-G0024329 |
| 637 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Jason Rogers Williams<br>Opening/Closing Date 05/22/15-06/21/15 | G0029140-G0029143 |
| 638 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 06/22/15-07/21/15 | G0029144-G0029147 |
| 639 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 07/22/15-08/21/15 | G0029148-G0029151 |
| 640 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 08/22/15-09/21/15 | G0029152-G0029155 |
| 641 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 09/22/15-10/21/15 | G0029156-G0029159 |
| 642 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 10/22/15-11/21/15 | G0029160-G0029163 |
| 643 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 11/22/15-12/21/15 | G0029164-G0029167 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 644 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 12/22/15-01/21/16 | G0029168-G0029171 |
| 645 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 01/22/16-02/21/16 | G0029172-G0029175 |
| 646 | Chase<br>Statement Account ending 7173<br>Jason R Williams<br>Opening/Closing Date 02/22/16-03/21/16 | G0029176-G0029179 |
| 647 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 03/04/17-04/03/17 | G0022721-G0022725 |
| 648 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 05/04/17-06/03/17 | G0022736-G0022742 |
| 649 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 06/04/17-07/03/17 | G0022744-G0022749 |
| 650 | Chase Statement Account ending 1761<br>Jason R Williams<br>Opening/Closing Date 10/04/17-11/03/17 | G0022776-G0022781 |
| 652 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>October 25, 2014-November 26, 2014 | G0024588-G0024593 |
| 653 | JPMorgan Chase Statement Account ending 6597<br>Jason Williams<br>November 27, 2014-December 23, 2014 | G0024609-G0024614 |
| 654 | JPMorgan Chase Statement Account ending 6597<br>Jason Rogers Williams<br>November 25, 2017-December 26, 2017 | G0024336-G0024339 |
| 655 | JPMorgan Chase Statement Account ending 0359<br>Jason Rogers Williams and Associates, LLC<br>November 01, 2014-November 28, 2014 | G0027052-G0027059 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 656 | JPMorgan Chase Statement Account ending 0359 Jason Rogers Williams and Associates, LLC July 01, 2016-July 29, 2016 | G0027825-G0027830 |
| 658 | Chase Statement Account ending 7245 Jason R Williams Opening/Closing Date 07/27/14-08/26/14 | G0029083-G0029086 |
| 659 | Chase Statement Account ending 7245 Jason R Williams Opening/Closing Date 05/27/15-06/26/15 | G0029119-G0029122 |
| 662 | Disney Chase Account ending 7474 Troy Waguespack Opening/Closing Date 06/26/16-07/25/16 | G0105036-G0105039 |
| 663 | Disney Chase Account ending 7474 Troy Waguespack Opening/Closing Date 07/26/16-08/25/16 | G0105040-G0105043 |
| 739 | TopDogLegal JRW and Associates – New Orleans – NEB From 1/1/2013 to 12/31/2013 | G0001524-G0001532 |
| 740 | TopDogLegal JRW and Associates – New Orleans – NEB From 1/2/2014 to 12/30/2014 | G0001533-G0001539 |
| 741 | TopDogLegal JRW and Associates – New Orleans – NEB From 1/5/2015 to 12/29/2015 | G0001540-G0001544 |
| 742 | TopDogLegal JRW and Associates – New Orleans – NEB From 1/4/2016 to 12/31/2016 | G0001545-G0001547 |
| 743 | TopDogLegal JRW and Associates – New Orleans – NEB From 1/1/2017 to 12/22/2017 | G0001548-G0001551 |
| 744 | TopDogLegal JRW and Associates – New Orleans – NEB From 1/1/2018 to 12/27/2018 | G0001552-G0001555 |
| 745 | TopDogLegal JRW and Associates – New Orleans – NEB From 1/2/2019 to 5/21/2019 | G0001556-G0001557 |

#100479792v1

| Objection – Voluminous Business Records Excluded under 401, 402, 403, 404(b) |||
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 746 | 2014 Jason R Williams & Associates, LLC Cash Receipt Journal No. 799001-799016 | G0127300, G0127269 G0127301-G0127302 |
| 747 | 2015 Jason R Williams & Associates, LLC Cash Receipt Journal No. 799018-799104 | G0127268-G0127289 |
| 748 | 2015 Jason R Williams & Associates, LLC Cash Receipt Journal No. 800201-800204 | G0127299 |
| 749 | 2015 Jason R Williams & Associates, LLC Cash Receipt Journal No. 801201-801230 | G0127218-G0127224 |
| 750 | 2016 Jason R Williams & Associates, LLC Cash Receipt Journal No. 801231-801294 | G0127224-G0127240 |
| 751 | 2017 Jason R Williams & Associates, LLC Cash Receipt Journal No. 801295-801358 | G0127240-G0127256 |
| 752 | 2018 Jason R Williams & Associates, LLC Cash Receipt Journal No. 594601-591602 | G0127267 |
| 753 | 2018 Jason R Williams & Associates, LLC Cash Receipt Journal No. 799106-799120 | G0127290-G0127293 |
| 754 | 2018 Jason R Williams & Associates, LLC Cash Receipt Journal 801359-801400 | G0127256-G0127266 |

## R.     Irrelevant Records of Ms. Burdett's Home Refinancing.

That Ms. Burdett refinanced her home is not relevant to the government's theory of its prosecution. Ms. Burdett took on more debt and used the distributed funds to repair the roof of her house, which she bought in foreclosure, and to make additional home repairs. This evidence is not relevant and should be excluded under FRE 401 and 402. Alternatively, any marginal relevance in the government's case is outweighed by the considerations of FRE 403.

#100479792v1

| Objection – Irrelevant Records of Home Refinancing | | |
|---|---|---|
| G. Exh. # | Exhibit Description | Bates |
| 697 | Ace Mortgage, LLC<br>Uniform Residential Loan Application<br>FHA $264,651.00<br>Refinance Hooper Dr<br>Nicole Burdett | G0087814-G0087818 |
| 698 | Settlement Statement<br>FHA, Loan Number ending 0395<br>Nicole Elizabeth Burdett<br>Hooper Drive, Kenner, LA | G0087819-G0087821 |
| 699 | Note, Loan ending 0395<br>Date July 25, 2012<br>Hooper Drive, Kenner, LA | G0087822-G0087823 |
| 700 | Mortgage Filed and Recorded Jefferson Parish<br>Date 8/1/2012<br>Loan ending 0395 | G0087824-G0087832 |
| 701 | March 2, 2017 correspondence from Wells Fargo Home<br>Mortgage to Nicole Elizabeth Burdett<br>Subject FHA mortgage insurance cancellation request | G0087833 |
| 702 | 04/29/15 correspondence from Wells Fargo Home<br>Mortgage to Nicole Elizabeth Burdett<br>Subject FHA Mortgage insurance inquiry<br>FHA Case Number 221-4862895 | G0087834 |
| 703 | June 3, 2016 correspondence from Wells Fargo<br>Home Mortgage to Nicole Elizabeth Burdett<br>Subject Confirmation of insurance premium payment<br>Policy number: 1001024638 | G0087835 |
| 705 | March 28, 2016 correspondence from Wells Fargo Home<br>Mortgage to Nicole Elizabeth Burdett<br>Subject Chane in the amount of flood insurance required<br>Loan number ending 6486<br>Property address: Hooper Drive, Kenner, LA 70065 | G0087840-G0087842 |
| 706 | 09/06/12 correspondence from Wells Fargo Home<br>Mortgage to Nicole Burdett<br>Subject Wells Fargo Home Mortgage account number ending 6586 | G0087843-G0087847 |
| 709 | Credit Report<br>Nicole E Burdett | G0087856-G0087867 |

#100479792v1

| Objection – Irrelevant Records of Home Refinancing | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 710 | Direct Deposit Statements<br>To Nicole E Burdett<br>From Jason Rogers Williams & Associates, LLC<br>Dates: 5/15/2012, 5/18/2012, 5/11/2012, 5/4/2012,<br>4/27/2012 | G0087868-G0087872 |
| 711 | May 16, 2012 correspondence from Direct Loans to Nicole E Burdett<br>Account Number ending 6973 | G0087873 |
| 714 | Mortgage Interest Statement<br>2015<br>Hooper Drive, Kenner, LA<br>Payer Nicole Elizabeth Burdett | G0087885-G0087886 |
| 715 | Mortgage Interest Statement<br>2019<br>Hooper Drive, Kenner, LA<br>Payer Nicole Elizabeth Burdett | G0087887-G008788 |
| 716 | Mortgage Interest Statement<br>2017<br>Hooper Drive, Kenner, LA<br>Payer Nicole Elizabeth Burdett | G0087889-G0087890 |
| 717 | Mortgage Interest Statement<br>2016<br>Hooper Drive, Kenner, LA<br>Payer Nicole Elizabeth Burdett | G0087891-G0087892 |
| 769 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1124<br>Date: 6/4/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$1,260.00<br>For: Hooper Dr. - #88<br>Account ending 5601 | G0094855 |

#100479792v1

| **Objection – Irrelevant Records of Home Refinancing** | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 770 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1126<br>Date: 6/15/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$3,780.00<br>For: Est. – 88 – 30% payment<br>Account ending 5601 | G0094860 |
| 771 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1128<br>Date: 6/23/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$3,150.00<br>For: Estimate #88 – 3rd payment<br>Account ending 5601 | G0094862 |
| 772 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1129<br>Date: 6/27/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$3,150.00<br>For: Estimate #88 – 90% payment<br>Account ending 5601 | G0094869 |
| 773 | Nicole E. Burdett<br>Troy Waguespack<br>Check No. 1130<br>Date: 7/15/2015<br>Pay To the Order of Luxury Outdoor Designs<br>$1,260.00<br>For: Final Payment<br>Account ending 5601 | G0094877 |

#100479792v1

| Objection – Irrelevant Records of Home Refinancing | | |
|---|---|---|
| **G. Exh. #** | **Exhibit Description** | **Bates** |
| 574 | Chase Bank Check 1093<br>Date 11.17.2014<br>Account ending 5601<br>Nicole E Burdett<br>Troy Waguespack<br>Pay to the Order of Shady Grove Dude Ranch<br>$300.00<br>For deposit 12/26-12/29 | G0102667 |
| 578 | Special Warranty Deed<br>Seller: Fannie Mae aka Federal National Mortgage<br>Association to Buyer: Nicole Elizabeth Burdett Dated<br>March 26, 2010 | G0111838-G0111841 |

Respectfully submitted,

*/s/ Avery B. Pardee*
Michael W. Magner (01206)
Avery B. Pardee (31280)
JONES WALKER LLP
201 St. Charles Avenue, Suite 5100
New Orleans, LA  70170-5100
(504) 582-8358
mmagner@joneswalker.com
apardee@joneswalker.com
*Counsel for Defendant, Nicole E. Burdett*

*/s/ William P. Gibbens*
William P. Gibbens (27225)
Ian L. Atkinson (31605)
SCHONEKAS, EVANS, MCGOEY
& MCEACHIN, L.L.C.
909 Poydras Street, Suite 1600
New Orleans, LA  70112
(504) 680-6050
billy@semmlaw.com
ian@semmlaw.com
*Counsel for Jason R. Williams*

and

#100479792v1

*/s/ Lisa M. Wayne*

Lisa M. Wayne (Pro Hac Vice)

LAW OFFICES OF LISA M. WAYNE

1775 Sherman St., Suite 1650

Denver, CO 80203

(303) 589-9745

lmonet20@me.com

*Counsel for Jason R. William*

## CERTIFICATE OF SERVICE

I certify that on June 20, 2022, I electronically filed the foregoing pleading with the Clerk of Court using the CM/ECF System, which will send a copy of the pleading to all parties via email.

*/s/ Avery B. Pardee*

#100479792v1